# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

December 31, 2019

BJS

Invoice 123946
Client 57092
Matter 00001
**BJS**

RE: Trustee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2019

| | |
|---|---|
| FEES | $391,863.00 |
| EXPENSES | $8,335.59 |
| **TOTAL CURRENT CHARGES** | **$400,198.59** |
| **TOTAL BALANCE DUE** | **$400,198.59** |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:     2
Invoice 123946
December 31, 2019

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 295.00 | 113.40 | $33,453.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 325.00 | 5.60 | $1,820.00 |
| BJS | Sandler, Bradford J. | Partner | 462.50 | 1.00 | $462.50 |
| BJS | Sandler, Bradford J. | Partner | 925.00 | 117.40 | $108,595.00 |
| BJS | Sandler, Bradford J. | Partner | 975.00 | 8.60 | $8,385.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 295.00 | 1.90 | $560.50 |
| CRR | Robinson, Colin R. | Counsel | 750.00 | 113.70 | $85,275.00 |
| CRR | Robinson, Colin R. | Counsel | 795.00 | 39.00 | $31,005.00 |
| GFB | Brandt, Gina F. | Counsel | 775.00 | 3.40 | $2,635.00 |
| JAM | Morris, John A. | Partner | 975.00 | 28.90 | $28,177.50 |
| JEO | O'Neill, James E. | Partner | 850.00 | 0.90 | $765.00 |
| JMM | Mulvihill, Joseph M. | Associate | 495.00 | 14.10 | $6,979.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 295.00 | 11.50 | $3,392.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 0.10 | $32.50 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 0.80 | $316.00 |
| LCT | Thomas, Elizabeth C. | Paralegal | 375.00 | 47.50 | $17,812.50 |
| LCT | Thomas, Elizabeth C. | Paralegal | 395.00 | 15.20 | $6,004.00 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 0.80 | $300.00 |
| MBL | Litvak, Maxim B. | Partner | 875.00 | 14.80 | $12,950.00 |
| MRS | Seidl, Michael R. | Counsel | 750.00 | 0.20 | $150.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 5.80 | $2,175.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 0.50 | $197.50 |
| PJK | Keane, Peter J. | Counsel | 625.00 | 4.30 | $2,687.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 295.00 | 15.10 | $4,454.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 11.70 | $3,802.50 |
| SWG | Golden, Steven W. | Associate | 495.00 | 54.90 | $27,175.50 |
| SWG | Golden, Steven W. | Associate | 575.00 | 4.00 | $2,300.00 |
| | | | | 635.10 | $391,863.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:     3

Invoice 123946

December 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.80 | $680.00 |
| AD | Asset Disposition [B130] | 7.90 | $7,156.50 |
| BL | Bankruptcy Litigation [L430] | 198.90 | $135,781.00 |
| CA | Case Administration [B110] | 171.40 | $61,063.50 |
| CO | Claims Admin/Objections[B310] | 82.60 | $68,909.00 |
| CPO | Comp. of Prof./Others | 0.70 | $317.50 |
| EC | Executory Contracts [B185] | 0.10 | $92.50 |
| FF | Financial Filings [B110] | 23.00 | $7,728.00 |
| FN | Financing [B230] | 22.20 | $18,378.00 |
| IC | Insurance Coverage | 1.90 | $1,772.50 |
| MC | Meeting of Creditors [B150] | 19.50 | $14,722.50 |
| OP | Operations [B210] | 0.30 | $277.50 |
| RP | Retention of Prof. [B160] | 6.40 | $4,544.00 |
| RPO | Ret. of Prof./Other | 22.80 | $15,775.00 |
| SL | Stay Litigation [B140] | 75.60 | $54,203.00 |
| TR | Travel | 1.00 | $462.50 |
| | | 635.10 | $391,863.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    4

Invoice 123946

December 31, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $30.20 |
| Working Meals [E111] | $36.36 |
| Conference Call [E105] | $65.62 |
| Delivery/Courier Service | $745.97 |
| Federal Express [E108] | $359.10 |
| Lexis/Nexis- Legal Research [E | $957.54 |
| Outside Services | $115.00 |
| Pacer - Court Research | $1,635.40 |
| Postage [E108] | $194.30 |
| Reproduction Expense [E101] | $1,820.10 |
| Reproduction/ Scan Copy | $1,732.00 |
| Research [E106] | $644.00 |
| | $8,335.59 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:     5
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2018 | PJK | AA | Emails with Brad Sandler regarding Pittsburgh visit | 0.10 | 625.00 | $62.50 |
| 07/09/2018 | BJS | AA | Various emails with Carl Marks regarding recovery analysis | 0.20 | 925.00 | $185.00 |
| 07/10/2018 | BJS | AA | Review asset available for recovery | 0.40 | 925.00 | $370.00 |
| 07/16/2018 | PJK | AA | Emails with Brad Sandler regarding Pittsburgh visit | 0.10 | 625.00 | $62.50 |
| | | | | **0.80** | | **$680.00** |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2018 | BJS | AD | Various emails with C Stephens regarding 3800 building | 0.20 | 925.00 | $185.00 |
| 07/10/2018 | BJS | AD | Attention to potential mastercard/visa claims | 0.30 | 925.00 | $277.50 |
| 07/10/2018 | BJS | AD | Review Transition Services Agreement and other sale documents | 1.50 | 925.00 | $1,387.50 |
| 07/31/2018 | BJS | AD | Various emails with M Menkowitz regarding lease/Art Inst of Philly | 0.30 | 925.00 | $277.50 |
| 07/31/2018 | CRR | AD | Review email correspondence regarding data room | 0.20 | 750.00 | $150.00 |
| 08/01/2018 | BJS | AD | Review Sale documents | 2.50 | 925.00 | $2,312.50 |
| 08/01/2018 | BJS | AD | Various emails with S Brown regarding escrow | 0.50 | 925.00 | $462.50 |
| 08/02/2018 | BJS | AD | Various emails with Trustee regarding collections/refunds | 0.40 | 925.00 | $370.00 |
| 09/06/2018 | BJS | AD | Various emails with T Yarwood regarding ADP | 0.30 | 925.00 | $277.50 |
| 09/21/2018 | BJS | AD | Various emails with C Schrieber regarding LCs | 0.10 | 925.00 | $92.50 |
| 09/28/2018 | BJS | AD | Telephone conference with M Tomlin regarding sale | 0.30 | 925.00 | $277.50 |
| 12/03/2018 | BJS | AD | Various emails with counsel regarding Williams and Fidge/Tuition Option | 0.20 | 925.00 | $185.00 |
| 12/20/2018 | CRR | AD | Telephone call with Landlord counsel re equipment, property in former space | 0.20 | 750.00 | $150.00 |
| 01/14/2019 | CRR | AD | Respond to Inovalon request for Dream Center documents re lease | 0.40 | 795.00 | $318.00 |
| 01/17/2019 | CRR | AD | Respond to creditor re Dream Center schedules | 0.20 | 795.00 | $159.00 |
| 01/18/2019 | CRR | AD | Email with to creditor re Dream Center sale | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092     -00001

Page:     6

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | BJS | AD | Review letter regarding surety; Various emails with Colin R. Robinson regarding same | 0.20 | 975.00 | $195.00 |
| | | | | 7.90 | | $7,156.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2018 | LCT | BL | Confer with Bradford J. Sandler re NOA and case involvement; prepare NOA; efile and serve same on UST. | 0.50 | 375.00 | $187.50 |
| 07/05/2018 | BJS | BL | Various emails with J Jaffe regarding Carl Marks report | 0.20 | 925.00 | $185.00 |
| 07/05/2018 | BJS | BL | Telephone conference with Colin R. Robinson regarding hearing, notice motion | 0.10 | 925.00 | $92.50 |
| 07/05/2018 | BJS | BL | Various emails with Colin R. Robinson regarding omnibus hearing | 0.10 | 925.00 | $92.50 |
| 07/05/2018 | BJS | BL | Review and revise BMC Agreement | 0.40 | 925.00 | $370.00 |
| 07/05/2018 | BJS | BL | Telephone conference with Colin R. Robinson regarding BMC Agreement | 0.10 | 925.00 | $92.50 |
| 07/05/2018 | BJS | BL | Various emails with E Meltzer regarding noticing agent bids | 0.10 | 925.00 | $92.50 |
| 07/05/2018 | BJS | BL | Various emails with BMC regarding BMC agreement | 0.10 | 925.00 | $92.50 |
| 07/06/2018 | CRR | BL | Review e/c from Debtors re sale to Dreamcenter and related documents | 1.50 | 750.00 | $1,125.00 |
| 07/06/2018 | BJS | BL | Telephone conference with G Barnes regarding Brown Mackie of St Louis, Inc. (non-debtor?) and litigation related to the debtors | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | BL | Various emails with J Jaffe regarding transaction docs with Dream Center | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | LCT | BL | Pull agenda and pleadings for hearing. | 0.10 | 375.00 | $37.50 |
| 07/09/2018 | BJS | BL | Prepare for and attend Omnibus hearing | 1.50 | 925.00 | $1,387.50 |
| 07/11/2018 | BJS | BL | Various emails with S Brown regarding Dream Center | 0.10 | 925.00 | $92.50 |
| 07/11/2018 | BJS | BL | Various emails with Colin R. Robinson regarding Dream Center | 0.20 | 925.00 | $185.00 |
| 07/11/2018 | BJS | BL | Telephone conference with Mr. Schneider regarding Cort furniture | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    7

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2018 | BJS | BL | Telephone conference with S Brown regarding Dream Center (.3); Telephone conference with Colin R. Robinson regarding same, work in progress (.2) | 0.50 | 925.00 | $462.50 |
| 07/13/2018 | SWG | BL | Draft motion for notice proceeding. | 1.00 | 495.00 | $495.00 |
| 07/16/2018 | SWG | BL | Continue drafting motion for notice proceedings. | 0.30 | 495.00 | $148.50 |
| 07/17/2018 | CRR | BL | Review e/c re FOIA protective order and related attachments | 0.50 | 750.00 | $375.00 |
| 07/18/2018 | BJS | BL | Various emails with PSZ&J regarding Notice Procedures Motion | 0.20 | 925.00 | $185.00 |
| 07/18/2018 | BJS | BL | Attention to Alliance Storage (500 boxes of documents) | 0.30 | 925.00 | $277.50 |
| 07/18/2018 | SWG | BL | Continue drafting notice motion. | 0.20 | 495.00 | $99.00 |
| 07/19/2018 | BJS | BL | Attention to Alliance documents | 0.30 | 925.00 | $277.50 |
| 07/19/2018 | SWG | BL | Finalize motion motion to limit notice. | 0.20 | 495.00 | $99.00 |
| 07/20/2018 | BJS | BL | Various emails with R Geiser and J Jaffe regarding EDMC Online Higher Educ. | 0.10 | 925.00 | $92.50 |
| 07/23/2018 | BJS | BL | Teleconference with Trustee regarding estate documents | 0.40 | 925.00 | $370.00 |
| 07/23/2018 | BJS | BL | Review FOIA requests | 0.30 | 925.00 | $277.50 |
| 07/23/2018 | BJS | BL | Review Notice Procedures Motion (.3); Teleconference with S Golden regarding same (.2); Various emails with Steven W. Golden regarding same (.1) | 0.60 | 925.00 | $555.00 |
| 07/23/2018 | BJS | BL | Various emails with R Deal regarding MA AG | 0.10 | 925.00 | $92.50 |
| 07/23/2018 | SWG | BL | Call with Bradford Sandler regarding notice motion (.2): follow up. | 0.30 | 495.00 | $148.50 |
| 07/24/2018 | CRR | BL | Review correspondence from MA AG | 0.20 | 750.00 | $150.00 |
| 07/24/2018 | BJS | BL | Various emails with S Brown regarding Dream Centers; Teleconference with S Brown regarding same | 0.30 | 925.00 | $277.50 |
| 07/24/2018 | BJS | BL | Teleconference with MA AG regarding claims/violations | 0.50 | 925.00 | $462.50 |
| 07/24/2018 | BJS | BL | Various emails with G Miller regarding  MA AG | 0.10 | 925.00 | $92.50 |
| 07/24/2018 | CRR | BL | Email correspondence with Debtors' counsel | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    8
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding access to data room hosted by Pepper Hamilton | | | |
| 07/25/2018 | CRR | BL | Email communication re dismissal of three debtor w/ BSandler, Debtors' counsel | 0.30 | 750.00 | $225.00 |
| 07/30/2018 | PJJ | BL | Download data room files. | 0.50 | 375.00 | $187.50 |
| 07/30/2018 | LCT | BL | Draft 8/2 hearing agenda and coordinate binder prep. | 0.40 | 375.00 | $150.00 |
| 07/31/2018 | LCT | BL | Follow up with Colin R. Robinson re agenda; review binder; revise agenda; coordinate filing, service and submission of agenda with binder. | 0.30 | 375.00 | $112.50 |
| 07/31/2018 | BJS | BL | Prepare for and attend meeting at Trustee's office with Dream Center regarding claims, TSA, LC issues | 2.00 | 925.00 | $1,850.00 |
| 07/31/2018 | BJS | BL | Various emails with Trustee/PSZ&J regarding document request to Dream Center | 0.50 | 925.00 | $462.50 |
| 07/31/2018 | BJS | BL | Various emails with counsel for Dream Center regarding info request | 0.10 | 925.00 | $92.50 |
| 07/31/2018 | BJS | BL | Various emails with PSZ&J/Trustee regarding dismissal motion | 0.30 | 925.00 | $277.50 |
| 08/01/2018 | CRR | BL | Confer with Brad Sandler regarding hearing on motions to dismiss | 0.20 | 750.00 | $150.00 |
| 08/02/2018 | LCT | BL | Finalize for filing PSZ&J retention app and motion to establish notice procedures; prepare notice and COS to PSZ&J and MCT retention applications; prepare service and coordinate filing and service of applications and motion. | 0.90 | 375.00 | $337.50 |
| 08/02/2018 | BJS | BL | Begin reviewing Debtors' files; Research Letters of Credit; Review MA State Litigation | 0.50 | 925.00 | $462.50 |
| 08/02/2018 | BJS | BL | Various conferences with Colin R. Robinson regarding trustee election | 0.50 | 925.00 | $462.50 |
| 08/02/2018 | CRR | BL | Prepare for, attend hearing on motions to dismiss three debtors | 0.50 | 750.00 | $375.00 |
| 08/03/2018 | LCT | BL | Follow up with Colin R. Robinson re filing of retention applications and motion establishing notice procedures in affiliated cases; efile MCT retention and motion in remaining cases; coordinate filing of PSZ&J retention in affiliated cases. | 2.00 | 375.00 | $750.00 |
| 08/03/2018 | PJK | BL | Emails with Colin Robinson regarding trustee election issues, research for memo regarding same | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    9
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2018 | BJS | BL | Various emails with M Tomlin regarding trustee election | 0.30 | 925.00 | $277.50 |
| 08/06/2018 | CRR | BL | Telephone conference regarding response to trustee election and discovery | 0.50 | 750.00 | $375.00 |
| 08/06/2018 | BJS | BL | Telephone conference with PSZ&J regarding trustee election | 0.50 | 925.00 | $462.50 |
| 08/09/2018 | BJS | BL | Review UST Report of Election | 0.40 | 925.00 | $370.00 |
| 08/09/2018 | BJS | BL | Various emails with PSZ&J regarding trustee election | 0.50 | 925.00 | $462.50 |
| 08/10/2018 | JAM | BL | Review UST Report of Disputed Election and Related Documents (1.7); telephone conference with B. Sandler, M. Litvak, C. Robinson, S. Golden re background/strategy (.5). | 2.20 | 975.00 | $2,145.00 |
| 08/10/2018 | JAM | BL | Communication with Steve Golden regarding background. | 0.30 | 975.00 | $292.50 |
| 08/10/2018 | CRR | BL | Telephone conference regarding response to Trustee Election | 0.80 | 750.00 | $600.00 |
| 08/10/2018 | SWG | BL | Call with PSZ&J team re: contested trustee election. | 0.50 | 495.00 | $247.50 |
| 08/10/2018 | SWG | BL | Research re: contested trustee elections. | 5.60 | 495.00 | $2,772.00 |
| 08/10/2018 | MBL | BL | Call with team re trustee election dispute issues (0.5); review emails with team and applicable documents re same (0.3). | 0.80 | 875.00 | $700.00 |
| 08/10/2018 | BJS | BL | Telephone conference with PSZ&J regarding trustee election response | 0.50 | 925.00 | $462.50 |
| 08/10/2018 | BJS | BL | Various emails with PSZ&J regarding trustee motion | 0.50 | 925.00 | $462.50 |
| 08/11/2018 | SWG | BL | Continue researching, and begin drafting memorandum concerning, contested trustee elections. | 6.10 | 495.00 | $3,019.50 |
| 08/12/2018 | SWG | BL | Continue researching and drafting memorandum concerning contested trustee election. | 3.70 | 495.00 | $1,831.50 |
| 08/13/2018 | CRR | BL | Review, respond to email correspondence from counsel handling non-bankruptcy litigation | 0.20 | 750.00 | $150.00 |
| 08/13/2018 | SWG | BL | Continue drafting memo regarding contested trustee elections. | 5.10 | 495.00 | $2,524.50 |
| 08/14/2018 | MBL | BL | Call with S. Golden re trustee appointment issues; | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:   10
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review foreclosure agreement. | | | |
| 08/14/2018 | SWG | BL | Continue drafting memo regarding contested trustee election. | 4.80 | 495.00 | $2,376.00 |
| 08/14/2018 | SWG | BL | Call with Bradford Sandler regarding memo. | 0.30 | 495.00 | $148.50 |
| 08/14/2018 | LSC | BL | Research and retrieve caselaw for S. Golden. | 0.20 | 375.00 | $75.00 |
| 08/14/2018 | BJS | BL | Various emails with J Morris regarding discovery | 0.20 | 925.00 | $185.00 |
| 08/14/2018 | BJS | BL | Telephone conference with S Golden regarding research issues | 0.40 | 925.00 | $370.00 |
| 08/14/2018 | LCT | BL | Draft 8/23 hearing agenda. | 0.30 | 375.00 | $112.50 |
| 08/15/2018 | JAM | BL | Review documents (1.3); review applicable statutes (.7); meet with S. Golden re legal research, strategy (.7); draft demand letter from books and records (1.2); e-mail to B. Sandler re books and records demand (.1). | 4.00 | 975.00 | $3,900.00 |
| 08/15/2018 | SWG | BL | Continue drafting memorandum. | 5.80 | 495.00 | $2,871.00 |
| 08/15/2018 | SWG | BL | Meeting with John Morris regarding memo. | 0.70 | 495.00 | $346.50 |
| 08/15/2018 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 08/15/2018 | CRR | BL | Review draft letters regarding books and records requests | 0.60 | 750.00 | $450.00 |
| 08/16/2018 | MBL | BL | Review US Bank motion re trustee appointment and response to claim objection; emails with team re same. | 0.70 | 875.00 | $612.50 |
| 08/16/2018 | MBL | BL | Review memo from S. Golden re disputed trustee election issues. | 0.50 | 875.00 | $437.50 |
| 08/16/2018 | SLP | BL | Prepare hearing binder for 8-23-18 hearing. | 1.30 | 295.00 | $383.50 |
| 08/16/2018 | CRR | BL | Review USBank motion regarding trustee election | 0.40 | 750.00 | $300.00 |
| 08/16/2018 | CRR | BL | Review, revise letters regarding books and records requests | 0.50 | 750.00 | $375.00 |
| 08/16/2018 | CRR | BL | Analyze issues regarding response to Trustee election | 0.70 | 750.00 | $525.00 |
| 08/16/2018 | SWG | BL | Continue drafting memorandum. | 3.90 | 495.00 | $1,930.50 |
| 08/16/2018 | BJS | BL | Review US Bank's motion to resolve election dispute | 0.40 | 925.00 | $370.00 |
| 08/16/2018 | BJS | BL | Review and revise letters to Faegre/Pepper/Carl | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092 -00001

Page: 11
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Marks regarding turnover of books and records (.3); Various emails with PSZ&J regarding same (.1); Various emails with GM/M Tomlin regarding same (.1) | | | |
| 08/16/2018 | LCT | BL | Coordinate preparation of hearing binders. | 0.10 | 375.00 | $37.50 |
| 08/17/2018 | MBL | BL | Review and comment on draft discovery requests (0.3); follow-up emails with team re same (0.1); review revisions thereto (0.1). | 0.50 | 875.00 | $437.50 |
| 08/17/2018 | MBL | BL | Attend call with team re disputed trustee election issues. | 0.80 | 875.00 | $700.00 |
| 08/17/2018 | SLP | BL | Continued preparation of binder for 8-23-18 hearing. | 1.00 | 295.00 | $295.00 |
| 08/17/2018 | JAM | BL | Review/revise document requests to US Bank (1.9); e-mail to PSZ&J team re US Bank document demands (.1); review US Bank Trustee motion (.9); telephone conference with B. Sandler, M. Litvak, C. Robinson, S. Golden re strategy, response to US Bank Trustee motion (.7). | 3.60 | 975.00 | $3,510.00 |
| 08/17/2018 | LCT | BL | Prepare notice of service of discovery re 1st RFP to US Bank and prepare service list regarding same. | 0.20 | 375.00 | $75.00 |
| 08/17/2018 | SWG | BL | Legal research regarding contested trustee election. | 2.40 | 495.00 | $1,188.00 |
| 08/17/2018 | SWG | BL | Call with Pachulski Stang Ziehl & Jones team. | 0.70 | 495.00 | $346.50 |
| 08/17/2018 | CRR | BL | Telephone conference with PSZ&J team regarding response to US Bank | 0.80 | 750.00 | $600.00 |
| 08/17/2018 | BJS | BL | Teleconference with PSZ&J regarding trustee election motion (.7); Various emails with GM regarding same (.1) | 0.80 | 925.00 | $740.00 |
| 08/17/2018 | BJS | BL | Various emails with PSZ&J regarding trustee motion | 0.40 | 925.00 | $370.00 |
| 08/17/2018 | LCT | BL | Revise and update 8/23 hearing agenda. | 0.20 | 375.00 | $75.00 |
| 08/20/2018 | MBL | BL | Review and comment on document requests to Neiger and US Bank re motion to resolve disputed election (0.4); emails with team re same (0.3). | 0.70 | 875.00 | $612.50 |
| 08/20/2018 | JAM | BL | Draft discovery demands for US Bank and E. Neiger re Trustee motion (2.4); e-mails with B. Sandler, M. Litvak, C. Robinson re discovery (.1); e-mails with C. Robinson, B. Sandler re limited objection to retention (.2). | 2.70 | 975.00 | $2,632.50 |
| 08/20/2018 | SWG | BL | Draft response to motion to appoint trustee. | 7.70 | 495.00 | $3,811.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    12
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2018 | LSC | BL | Prepare preliminary draft of opposition to motion to appoint Trustee for S. Golden. | 0.60 | 375.00 | $225.00 |
| 08/20/2018 | BJS | BL | Various emails with PSZ&J regarding discovery | 0.80 | 925.00 | $740.00 |
| 08/20/2018 | BJS | BL | Various emails with J D'Angelo regarding discovery | 0.10 | 925.00 | $92.50 |
| 08/20/2018 | CRR | BL | Provide list of lenders re response to Election Dispute | 0.20 | 750.00 | $150.00 |
| 08/20/2018 | LCT | BL | Confer with Colin R. Robinson re agenda. | 0.10 | 375.00 | $37.50 |
| 08/21/2018 | JAM | BL | Meet with B. Sandler, C. Robinson re status, strategy. | 0.40 | 975.00 | $390.00 |
| 08/21/2018 | CRR | BL | Review agenda | 0.30 | 750.00 | $225.00 |
| 08/21/2018 | LCT | BL | Review and update binders; update hearing agenda; efile and serve agenda; submit agenda and binders to Judge. | 0.80 | 375.00 | $300.00 |
| 08/22/2018 | SWG | BL | Continue drafting objection. | 2.20 | 495.00 | $1,089.00 |
| 08/22/2018 | LCT | BL | Update attorney hearing binders. | 0.10 | 375.00 | $37.50 |
| 08/22/2018 | LCT | BL | Confer with Colin R. Robinson re orders for hearing. | 0.10 | 375.00 | $37.50 |
| 08/23/2018 | JAM | BL | Review/revise discovery requests for US Bank and Neiger (0.7); email to C. Robinson regarding discovery (0.2). | 0.90 | 975.00 | $877.50 |
| 08/23/2018 | CRR | BL | Teleconference w/ Trustee, MTomlin re election dispute | 0.20 | 750.00 | $150.00 |
| 08/23/2018 | CRR | BL | Review deposition notices and confer w/ LThomas re filing and service of same | 0.40 | 750.00 | $300.00 |
| 08/23/2018 | LCT | BL | Prepare service list; prepare deposition notices (2) for filing and service and coordinate same. | 0.30 | 375.00 | $112.50 |
| 08/23/2018 | LCT | BL | Confer with Colin R. Robinson re NOS of discovery to prepare. | 0.10 | 375.00 | $37.50 |
| 08/23/2018 | CRR | BL | Prepare for, attend hearing on retention application and notice procedures motion | 0.80 | 750.00 | $600.00 |
| 08/23/2018 | LCT | BL | Follow up with Colin R. Robinson re orders for hearing; prepare interim forms of orders for PSZ&J and MCT retention applications and motion to establish notice procedures (for 6 cases); finalize orders for retention applications and motion (for 50 cases); revise interim order to approve motion (for all cases). | 1.40 | 375.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092 -00001

Page: 13
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2018 | LCT | BL | Prepare notice of service of discovery re RFP to US Bank and E. Neiger; coordinate filing of notices. | 0.20 | 375.00 | $75.00 |
| 08/24/2018 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 08/24/2018 | LCT | BL | Submit retention orders (including for relief on interim basis) and interim order to approve motion to establish notice procedures to Judge. | 0.10 | 375.00 | $37.50 |
| 08/24/2018 | LCT | BL | Prepare aff of service re omnibus reply to US Bank's objections to retentions and motion to establish notice procedures. | 0.10 | 375.00 | $37.50 |
| 08/27/2018 | LCT | BL | Review dockets re entry of orders/status. | 0.10 | 375.00 | $37.50 |
| 08/27/2018 | JAM | BL | E=mails with Brad Sandler regarding settlement of Trustee dispute (0.3). | 0.30 | 975.00 | $292.50 |
| 08/27/2018 | LCT | BL | Draft 8/30 hearing agenda. | 0.20 | 375.00 | $75.00 |
| 08/28/2018 | JAM | BL | Review/revise opposition to U.S. Bank Trustee motion (5.1); meet with S. Golden re opposition to U.S. Bank Trustee motion (.3); e-mails with G. Miller, B. Sandler re opposition to U.S. Bank Trustee motion (.2). | 5.60 | 975.00 | $5,460.00 |
| 08/28/2018 | CRR | BL | Review settlement proposal regarding US Bank | 0.30 | 750.00 | $225.00 |
| 08/28/2018 | CRR | BL | Review initial draft of opposition to Trustee election | 0.40 | 750.00 | $300.00 |
| 08/28/2018 | BJS | BL | Conference with Steven Golden regarding research (.4); Conference with J Morris regarding election issues/law (.3) | 0.70 | 925.00 | $647.50 |
| 08/28/2018 | LCT | BL | Revise 8/30 hearing agenda; prepare supplemental service list re same; efile and serve agenda canceling hearing; submit agenda to Judge. | 0.40 | 375.00 | $150.00 |
| 08/29/2018 | JAM | BL | Review/revise opposition to U.S. Bank Trustee motion (3.6); e-mails with G. Miller, B. Sandler, S. Golden re revised opposition (.2). | 3.80 | 975.00 | $3,705.00 |
| 08/29/2018 | CRR | BL | Telephone conference with G Miller regarding settlement proposal | 0.30 | 750.00 | $225.00 |
| 08/29/2018 | CRR | BL | Review further revised term sheet | 0.30 | 750.00 | $225.00 |
| 08/29/2018 | SWG | BL | Edit objection to trustee motion. | 0.90 | 495.00 | $445.50 |
| 08/29/2018 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 08/30/2018 | CRR | BL | Review updates re settlement, extension of time to file response | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    14
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2018 | BJS | BL | Various emails with GM regarding asset balance | 0.10 | 925.00 | $92.50 |
| 08/31/2018 | BJS | BL | Review and revise Settlement Agreement (.8); Various emails with client regarding same (.2) | 1.00 | 925.00 | $925.00 |
| 09/04/2018 | CRR | BL | Review revised settlement stipulation | 0.30 | 750.00 | $225.00 |
| 09/04/2018 | CRR | BL | Review email re monies held and Williams Fudge | 0.10 | 750.00 | $75.00 |
| 09/05/2018 | CRR | BL | Review email from G Miller, B Sandler re settlement terms | 0.30 | 750.00 | $225.00 |
| 09/05/2018 | BJS | BL | Telephone conference with C Schreiber regarding settlement | 0.40 | 925.00 | $370.00 |
| 09/06/2018 | CRR | BL | Review revised settlement stipulation | 0.30 | 750.00 | $225.00 |
| 09/06/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 09/08/2018 | BJS | BL | Various emails with G Miller regarding trustee motion | 0.20 | 925.00 | $185.00 |
| 09/10/2018 | SLP | BL | Preparation of binder for 9-13-18 hearing. | 1.20 | 295.00 | $354.00 |
| 09/10/2018 | BJS | BL | Review draft agenda and discuss with Liz C. Thomas, Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 09/10/2018 | BJS | BL | Various emails with Colin R. Robinson regarding 2004 exam | 0.30 | 925.00 | $277.50 |
| 09/10/2018 | LCT | BL | Prepare 9/13 hearing agenda and coordinate binder prep. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | BJS | BL | Conference with J Morris regarding 2004 motion | 0.40 | 925.00 | $370.00 |
| 09/11/2018 | CRR | BL | Review agenda and email with LThomas re filing same | 0.10 | 750.00 | $75.00 |
| 09/11/2018 | LCT | BL | Revise agenda; review and update hearing binders; follow up with Colin R. Robinson re agenda; efile and serve agenda; submit agenda and binder tom Judge. | 0.50 | 375.00 | $187.50 |
| 09/12/2018 | JMM | BL | Emails with Colin R. Robinson re: Mass. reply | 1.50 | 495.00 | $742.50 |
| 09/12/2018 | BJS | BL | Attention to trustee motion | 0.50 | 925.00 | $462.50 |
| 09/12/2018 | LCT | BL | Update hearing binders. | 0.10 | 375.00 | $37.50 |
| 09/13/2018 | LAF | BL | Research re: ITT Ed Services complaint. | 0.30 | 395.00 | $118.50 |
| 09/13/2018 | BJS | BL | Telephone conference with G Miller regarding settlement hearing | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    15
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2018 | LCT | BL | Work on 9/21 hearing agenda and hearing binders. | 2.30 | 375.00 | $862.50 |
| 09/14/2018 | LAF | BL | Legal research re: California & Illinois breach of contract statutes of limitation. | 0.50 | 395.00 | $197.50 |
| 09/14/2018 | CRR | BL | Review schedule and prepare e/c re adjournments to chambers, request for new hearing date | 0.50 | 750.00 | $375.00 |
| 09/15/2018 | CRR | BL | Revise settlement stipulation and send to B Sandler | 2.90 | 750.00 | $2,175.00 |
| 09/15/2018 | BJS | BL | Review and revise Draft settlement stipulation | 1.00 | 925.00 | $925.00 |
| 09/17/2018 | CRR | BL | Review, comment on stipulation | 0.50 | 750.00 | $375.00 |
| 09/17/2018 | BJS | BL | Various emails with Debtors regarding turnover/discovery | 0.40 | 925.00 | $370.00 |
| 09/17/2018 | LCT | BL | Confer with Colin R. Robinson re agenda; revise same. | 0.20 | 375.00 | $75.00 |
| 09/18/2018 | LCT | BL | Revise hearing agenda; prepare CNO binder; follow up with Colin R. Robinson; prepare agenda to file, serve and submit to Court. | 0.40 | 375.00 | $150.00 |
| 09/20/2018 | BJS | BL | Telephone conference with C Schreiber regarding stipulation | 0.10 | 925.00 | $92.50 |
| 09/20/2018 | BJS | BL | Various emails with GM regarding LCs/stipulation | 0.10 | 925.00 | $92.50 |
| 09/20/2018 | CRR | BL | Review revised stipulation and meeting with G Miller re same | 0.80 | 750.00 | $600.00 |
| 09/20/2018 | BJS | BL | Various emails with C Schreiber regarding LCs | 0.20 | 925.00 | $185.00 |
| 09/20/2018 | CRR | BL | Receipt, initial review of documents from Debtors | 0.40 | 750.00 | $300.00 |
| 09/21/2018 | PJJ | BL | Download and extract files from production. | 1.30 | 375.00 | $487.50 |
| 09/21/2018 | BJS | BL | Review documents from Faegre | 0.50 | 925.00 | $462.50 |
| 09/25/2018 | CRR | BL | Review revised stipulation | 0.30 | 750.00 | $225.00 |
| 09/26/2018 | CRR | BL | Review revised stipulation and M Tomlon email re same | 0.30 | 750.00 | $225.00 |
| 09/27/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 09/27/2018 | BJS | BL | Conference with Colin R. Robinson regarding stipulation | 0.20 | 925.00 | $185.00 |
| 09/28/2018 | CRR | BL | Review revised stipulation and email correspondence with Brad Sandler regarding same | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092 -00001

Page: 16
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2018 | CRR | BL | Review email correspondence regarding update on FOIA litigation for AI Dallas | 0.20 | 750.00 | $150.00 |
| 10/01/2018 | LCT | BL | Prepare Certification of Counsel and proposed order approving stipulation with US Bank resolving objection to claims and motion to elect E. Neiger as trustee. | 0.50 | 375.00 | $187.50 |
| 10/01/2018 | BJS | BL | Various emails with Trustee regarding MA complaint | 0.50 | 925.00 | $462.50 |
| 10/01/2018 | BJS | BL | Review MA complaint | 0.40 | 925.00 | $370.00 |
| 10/02/2018 | LCT | BL | Draft 10/10 hearing agenda. | 0.10 | 375.00 | $37.50 |
| 10/03/2018 | LCT | BL | Confer with Colin R. Robinson re agenda; revise same. | 0.30 | 375.00 | $112.50 |
| 10/04/2018 | LCT | BL | Follow up with Colin R. Robinson re agenda. | 0.10 | 375.00 | $37.50 |
| 10/04/2018 | LCT | BL | Prepare hearing binders. | 0.20 | 375.00 | $75.00 |
| 10/05/2018 | CRR | BL | Review agenda and email correspondence to Liz Thomas regarding same | 0.20 | 750.00 | $150.00 |
| 10/05/2018 | LCT | BL | Confer with Colin R. Robinson re agenda; revise same; update hearing binders; efile and serve agenda; submit agenda and binders to Judge. | 0.50 | 375.00 | $187.50 |
| 10/08/2018 | CRR | BL | Revise agenda | 0.40 | 750.00 | $300.00 |
| 10/08/2018 | LCT | BL | Prepare attorney hearing binder. | 0.20 | 375.00 | $75.00 |
| 10/08/2018 | LCT | BL | Prepare amended agenda; prepare supplemental pleadings with respect to same; efile and serve amended agenda. | 0.30 | 375.00 | $112.50 |
| 10/09/2018 | LCT | BL | Submit amended agenda and supplemental pleadings to Judge. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | BJS | BL | Various emails with Counsel for BofA regarding notice/stipulation | 0.10 | 925.00 | $92.50 |
| 10/10/2018 | CRR | BL | Prepare notice regarding stipulation with Lenders and send to Lenders' counsel, discuss with Brad Sandler regarding same | 0.80 | 750.00 | $600.00 |
| 10/18/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 10/18/2018 | CRR | BL | Email w/ MA counsel re telephonic hearing | 0.20 | 750.00 | $150.00 |
| 10/19/2018 | LCT | BL | Draft notice of hearing on Mass. determination | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    17
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion re ruling. | | | |
| 10/20/2018 | BJS | BL | Various emails with C Schrieber regarding D&O issues | 0.40 | 925.00 | $370.00 |
| 10/22/2018 | CRR | BL | Review amended complaint regarding Art Institute of NY v. certain directors and officers | 0.30 | 750.00 | $225.00 |
| 10/22/2018 | LCT | BL | Arrange telephonic appearance for Bradford J. Sandler for 10/23 hearing. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | LCT | BL | Prepare binder re 10/23 hearing. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | PJK | BL | Review critical dates memo | 0.20 | 625.00 | $125.00 |
| 10/25/2018 | LCT | BL | Confer with Colin R. Robinson re stipulation exhibit and draft notice of (corrected) stipulation with exhibit. | 0.30 | 375.00 | $112.50 |
| 10/26/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 11/05/2018 | BJS | BL | Various emails with Grace Han regarding stock trades | 0.20 | 925.00 | $185.00 |
| 11/06/2018 | BJS | BL | Various emails with Colin R. Robinson regarding stock trades | 0.30 | 925.00 | $277.50 |
| 11/06/2018 | LCT | BL | Draft 11/13 hearing agenda. | 0.20 | 375.00 | $75.00 |
| 11/07/2018 | LCT | BL | Confer with Colin R. Robinson re agenda; revise agenda. | 0.20 | 375.00 | $75.00 |
| 11/08/2018 | BJS | BL | Review agenda and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 11/08/2018 | LCT | BL | Revise agenda; follow up with Colin R. Robinson; prepare COC binder for judge; prepare supplemental service list; efile and serve agenda and submit with binder to Judge. | 0.70 | 375.00 | $262.50 |
| 11/08/2018 | LCT | BL | Prepare amended agenda canceling hearing. | 0.10 | 375.00 | $37.50 |
| 11/09/2018 | CRR | BL | Review Civil Action Complaint regarding Premises Liability | 0.30 | 750.00 | $225.00 |
| 11/09/2018 | BJS | BL | Review critical dates and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 11/09/2018 | LCT | BL | Efile and serve amended agenda canceling hearing; submit same to Judge. | 0.20 | 375.00 | $75.00 |
| 11/12/2018 | BJS | BL | Teleconference with H Kane regarding Snyder complaint | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    18
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2018 | PJK | BL | Emails with Brad Sandler regarding letter regarding Snyder action | 0.20 | 625.00 | $125.00 |
| 11/14/2018 | BJS | BL | Various emails with MA AG regarding settlement | 0.20 | 925.00 | $185.00 |
| 11/15/2018 | BJS | BL | Prepare for and conduct call with MA AG regarding lawsuit/defense | 0.50 | 925.00 | $462.50 |
| 11/15/2018 | BJS | BL | Various emails with I Nasatir regarding D&O coverage | 0.30 | 925.00 | $277.50 |
| 11/16/2018 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 925.00 | $92.50 |
| 11/21/2018 | LCT | BL | Draft 11/29 hearing agenda; work on hearing binders; prepare supplemental service list for agenda. | 0.30 | 375.00 | $112.50 |
| 11/26/2018 | LCT | BL | Confer w.th Colin R. Robinson re agenda; revise agenda. | 0.20 | 375.00 | $75.00 |
| 11/27/2018 | BJS | BL | Review agenda and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 11/27/2018 | CRR | BL | Review, revise agenda | 0.30 | 750.00 | $225.00 |
| 11/27/2018 | LCT | BL | Prepare hearing binder; follow up with Colin R. Robinson re agenda; efile and serve agenda; submit same with binder to Judge. | 0.40 | 375.00 | $150.00 |
| 11/28/2018 | LCT | BL | Draft discovery responses to Trotman 1st discovery requests. | 0.40 | 375.00 | $150.00 |
| 11/28/2018 | LCT | BL | Draft 12/7 hearing agenda. | 0.20 | 375.00 | $75.00 |
| 11/28/2018 | LCT | BL | Prepare amended agenda re hearing time change and coordinate filing and service of same. | 0.20 | 375.00 | $75.00 |
| 11/29/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 11/29/2018 | LCT | BL | Draft Certification of Counsel re final order on motion to establish notice procedures (in remaining 6 cases). | 0.20 | 375.00 | $75.00 |
| 11/29/2018 | LCT | BL | Submit amended agenda to Judge. | 0.10 | 375.00 | $37.50 |
| 11/29/2018 | LCT | BL | Prepare 2nd amended agenda canceling hearing; prepare pleadings for Judge with respect to same; efile and serve 2nd amended agenda; submit same with pleadings to Judge. | 0.40 | 375.00 | $150.00 |
| 12/04/2018 | LCT | BL | Revise hearing agenda (.1); follow up with Colin R. Robinson re same (.1); prepare hearing binder (.1); coordinate filing and service of agenda (.1); submit | 0.50 | 375.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    19
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agenda and binder to Judge (.1). | | | |
| 12/06/2018 | BJS | BL | Review amended Agenda and discuss with Colin R. Robinson | 0.10 | 925.00 | $92.50 |
| 12/06/2018 | CRR | BL | Email with chambers re cancellation of hearing | 0.20 | 750.00 | $150.00 |
| 12/06/2018 | LCT | BL | Follow up with Colin R. Robinson re hearing status; prepare amended agenda canceling hearing; efile and serve amended agenda; submit same to Judge. | 0.40 | 375.00 | $150.00 |
| 12/17/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 12/27/2018 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 925.00 | $92.50 |
| 01/03/2019 | LCT | BL | Finalize Certification of Counsel re final order on motion to establish notice procedures. | 0.10 | 395.00 | $39.50 |
| 01/04/2019 | BJS | BL | Conference with Colin R. Robinson regarding stay relief motions/MA litigation | 0.20 | 975.00 | $195.00 |
| 01/04/2019 | LCT | BL | Efile Certification of Counsel re final order on motion to establish notice procedures (.1); prepare and upload order (.1); submit Certification of Counsel to Judge (.1). | 0.30 | 395.00 | $118.50 |
| 01/04/2019 | LCT | BL | Draft 1/10 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | CRR | BL | Review agenda and e/c w/ LThomas re same | 0.20 | 795.00 | $159.00 |
| 01/08/2019 | LCT | BL | Revise agenda (.1); prepare supplemental service list for agenda (.1); coordinate filing, service and submission of agenda canceling hearing (.1). | 0.30 | 395.00 | $118.50 |
| 01/11/2019 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 975.00 | $97.50 |
| 01/15/2019 | BJS | BL | Various emails with Blackrock regarding share balance; Telephone conference with Gabriel Givler (Blackrock) regarding same | 0.20 | 975.00 | $195.00 |
| 01/24/2019 | CRR | BL | Email communication with chambers, L. Thomas re renotice of hearing. | 0.20 | 795.00 | $159.00 |
| 02/04/2019 | BJS | BL | Various emails with G Kaduvinkal regarding workers' comp | 0.10 | 975.00 | $97.50 |
| 02/04/2019 | LCT | BL | Prepare 2/7 hearing agenda (.1); prepare hearing binder (.3). | 0.40 | 395.00 | $158.00 |
| 02/05/2019 | LCT | BL | Finalize agenda (.1); coordinate filing, service and submission of same with binder (.1). | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   20
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2019 | BJS | BL | Review critical dates with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 02/06/2019 | LCT | BL | Prepare amended hearing agenda. | 0.10 | 395.00 | $39.50 |
| 02/07/2019 | LCT | BL | Follow up with Colin R. Robinson and James E. O'Neill re hearing/status. | 0.10 | 395.00 | $39.50 |
| 02/15/2019 | LCT | BL | Research with respect to action pending in Northern District of OH District Court (Digital Media v South Univ. of OH) and confer with Colin R. Robinson re same. | 0.30 | 395.00 | $118.50 |
| 02/21/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 03/06/2019 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 975.00 | $97.50 |
| 03/13/2019 | BJS | BL | Review critical dates and discuss with Liz C. Thomas | 0.10 | 975.00 | $97.50 |
| 03/29/2019 | BJS | BL | Various emails with Trustee regarding DCEH | 0.10 | 975.00 | $97.50 |
| 03/29/2019 | BJS | BL | Telephone conference with counsel for Candlewood regarding Dream Center | 0.40 | 975.00 | $390.00 |
| 04/01/2019 | BJS | BL | Telephone conference with KCR Team/Trustee regarding litigation (.4); Telephone conference with G Miller regarding same (.1) | 0.50 | 975.00 | $487.50 |
| 04/17/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 04/23/2019 | CRR | BL | Review records re Dreamcenters and Rule 2004 | 1.80 | 795.00 | $1,431.00 |
| 04/25/2019 | CRR | BL | Telephone call with A Belli re Rule 2004 motion re Dream Centers | 0.20 | 795.00 | $159.00 |
| 04/25/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 04/30/2019 | BJS | BL | Various emails with T Inglesby regarding investigation | 0.10 | 975.00 | $97.50 |
| 05/01/2019 | BJS | BL | Conference with Colin R. Robinson regarding Dream Center | 0.10 | 975.00 | $97.50 |
| 05/01/2019 | CRR | BL | Review, respond to Dream Center counsel re email servers | 0.50 | 795.00 | $397.50 |
| 05/08/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 05/10/2019 | LCT | BL | Draft 2004 motion with respect to Dream Centers. | 0.30 | 395.00 | $118.50 |
| 05/16/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   21

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2019 | BJS | BL | Review James complaint; Various emails with Trustee re:  same | 0.30 | 975.00 | $292.50 |
| 06/12/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 07/11/2019 | CRR | BL | Review hard drive from Debtors (.9); confer w/ staff re copying same (.2) | 1.10 | 795.00 | $874.50 |
| 07/12/2019 | BJS | BL | Review critical dates and discuss with L Thomas | 0.10 | 975.00 | $97.50 |
| 08/05/2019 | CRR | BL | Review discovery production; review Rule 2004 motion and related discovery responses | 3.90 | 795.00 | $3,100.50 |
| 08/06/2019 | CRR | BL | Review, revise discovery request re Dream Center and email to A Belli re same | 1.50 | 795.00 | $1,192.50 |
| 08/13/2019 | CRR | BL | Review stipulation with Lenders (.4) and telephone call with Trustee re execution of letter (.3) | 0.70 | 795.00 | $556.50 |
| 08/22/2019 | PJJ | BL | Telephone call with C. Robinson re 2004 motion (.2); review and revise same (.3). | 0.50 | 395.00 | $197.50 |
| 08/22/2019 | CRR | BL | Confer with P Jeffries re Rule 2004 motion | 0.20 | 795.00 | $159.00 |
| 08/22/2019 | CRR | BL | Review, revised Rule 2004 motion | 1.20 | 795.00 | $954.00 |
| 08/23/2019 | CRR | BL | Confer with B Sandler re dispute with Agent | 0.20 | 795.00 | $159.00 |
| 09/10/2019 | CRR | BL | Review G Miller comments to motion to compel | 0.40 | 795.00 | $318.00 |
| 09/11/2019 | CRR | BL | Telephone call with G Miller re: resolution of BofA motion to compel | 0.20 | 795.00 | $159.00 |
| 09/12/2019 | CRR | BL | Revise stipulation re: motion to compel and confer with Trustee re: same | 2.70 | 795.00 | $2,146.50 |
| 09/13/2019 | CRR | BL | Review revised stipulation and cert. of counsel re: motion to compel | 0.40 | 795.00 | $318.00 |
| 09/13/2019 | CRR | BL | Telephone call with lenders counsel | 0.30 | 795.00 | $238.50 |
| 09/13/2019 | CRR | BL | Review further revised draft | 0.40 | 795.00 | $318.00 |
| 09/13/2019 | CRR | BL | Further revisions re: stipulation and confer with G Miller re: same | 1.90 | 795.00 | $1,510.50 |
| 09/16/2019 | CRR | BL | Email re notarized signature page for stipulation with Trustee | 0.30 | 795.00 | $238.50 |
| 09/16/2019 | LCT | BL | Draft 9/19 hearing agenda; follow up with Colin R. Robinson re same; prepare hearing binder. | 0.30 | 395.00 | $118.50 |
| 09/17/2019 | CRR | BL | Telephone call with Trustee's office re: execution of Turnover Direction Letter | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    22
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2019 | CRR | BL | Review, revise agenda and Telephone call with Agent re: same | 0.50 | 795.00 | $397.50 |
| 09/17/2019 | LCT | BL | Confer with Colin R. Robinson re agenda; revise agenda; efile and serve same; submit same with binder to Judge. | 0.50 | 395.00 | $197.50 |
| 09/18/2019 | CRR | BL | Confer with S Golden re: prep and filing of objection to motion to compel | 0.50 | 795.00 | $397.50 |
| 09/18/2019 | CRR | BL | Review, revise objection to motion to compel | 1.10 | 795.00 | $874.50 |
| 09/18/2019 | CRR | BL | Multiple settlement discussions with counsel to Agent re: motion to compel and update Trustee re: same | 1.80 | 795.00 | $1,431.00 |
| 09/18/2019 | SWG | BL | Draft response to motion to enforce. | 4.00 | 575.00 | $2,300.00 |
| 09/18/2019 | LCT | BL | Prepare attorney hearing binder. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | CRR | BL | Email to A Belli re: discussions with DCEH receiver | 0.20 | 795.00 | $159.00 |
| 09/19/2019 | CRR | BL | Prepare for, attend hearing re: motion to compel; pre-hearing meeting with client and Agent counsel | 2.10 | 795.00 | $1,669.50 |
| 09/19/2019 | LCT | BL | Prepare amended agenda; efile and serve same; submit same with supplemental pleadings to Judge; update attorney hearing binder. | 0.30 | 395.00 | $118.50 |
| 10/03/2019 | LCT | BL | Draft 10/10 hearing agenda. | 0.10 | 395.00 | $39.50 |
| 10/07/2019 | CRR | BL | Review agenda; Email to L Thomas re filing of same | 0.20 | 795.00 | $159.00 |
| 10/07/2019 | LCT | BL | Revise 10/10 hearing agenda; follow up with Colin R. Robinson; efile and serve agenda; prepare COC binder; submit agenda and binder to Judge. | 0.40 | 395.00 | $158.00 |
| 10/08/2019 | LCT | BL | Draft amended agenda canceling 10/10 hearing; efile and serve same; submit same to Judge. | 0.30 | 395.00 | $118.50 |
| 11/13/2019 | BJS | BL | Attention to Trotman litigation and discovery responses; conference with John Morris regarding same; teleconference with Colin R. Robinson regarding same; teleconference with K. Roberts regarding same; various emails with K. Roberts regarding same | 1.00 | 975.00 | $975.00 |
| 11/13/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| 11/14/2019 | BJS | BL | Teleconference with K. Roberts regarding rogs; review and revise rogs; various emails with K. Roberts regarding same | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    23

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2019 | BJS | BL | Review critical dates and discuss with Liz Thomas | 0.10 | 975.00 | $97.50 |
| | | | | **198.90** | | **$135,781.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2018 | BJS | CA | Telephone conference with E Melter regarding background | 0.50 | 925.00 | $462.50 |
| 07/02/2018 | BJS | CA | Telephone conference with J Jaffee, Colin R. Robinson regarding background | 0.50 | 925.00 | $462.50 |
| 07/02/2018 | BJS | CA | Telephone conference with T Fox, Colin R. Robinson regarding background | 0.30 | 925.00 | $277.50 |
| 07/02/2018 | BJS | CA | Research Education Management history, board, docket | 1.00 | 925.00 | $925.00 |
| 07/03/2018 | BJS | CA | Various emails with M Tomlin regarding Art Inst of Phila (.1); Review and revise notice of appearance (.1); Various emails with Liz Thomas/Colin R. Robinson regarding notice of appearance (.1) | 0.30 | 925.00 | $277.50 |
| 07/05/2018 | BJS | CA | Telephone conference with G Miller regarding case issues | 0.40 | 925.00 | $370.00 |
| 07/05/2018 | BJS | CA | Various emails with BMC regarding 309D form | 0.30 | 925.00 | $277.50 |
| 07/05/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 375.00 | $112.50 |
| 07/06/2018 | BJS | CA | Various emails with Colin R. Robinson regarding 309D form | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | CA | Telephone conference with G Miller regarding 309D, notice | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | CA | Various conferences with Colin R. Robinson regarding 309D, BMC | 0.40 | 925.00 | $370.00 |
| 07/06/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 07/09/2018 | BJS | CA | Attend Trustee/Debtor meeting | 1.50 | 925.00 | $1,387.50 |
| 07/09/2018 | BJS | CA | Various conferences with Debtors regarding 309D notice, case background | 0.50 | 925.00 | $462.50 |
| 07/09/2018 | BJS | CA | Various conferences with Colin R. Robinson re 309D notice, BMC, Dream Center | 0.50 | 925.00 | $462.50 |
| 07/09/2018 | BJS | CA | Various conferences with Trustee regarding 309D notice, BMC, Dream Center, record inspection, bank | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:   24
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | accounts | | | |
| 07/09/2018 | BJS | CA | Review Carl Marks reports and various accounting information regarding capital structure | 1.00 | 925.00 | $925.00 |
| 07/10/2018 | BJS | CA | Various emails with BMC regarding 309D notice | 0.20 | 925.00 | $185.00 |
| 07/13/2018 | ARP | CA | Printing documents, hole punching them, putting them in numeric order, putting them in Legal Key and labeling them. | 2.60 | 295.00 | $767.00 |
| 07/13/2018 | BJS | CA | Review and revise FAQs for Website (.3); Various emails with L Cromley regarding same (.1) | 0.40 | 925.00 | $370.00 |
| 07/13/2018 | CRR | CA | Prepare WIP, e/c same to BSandler | 1.00 | 750.00 | $750.00 |
| 07/13/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 07/16/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/16/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 07/16/2018 | BJS | CA | Telephone conference with Colin R. Robinson, G Miller regarding Carl Marks, mail, incoming checks | 0.30 | 925.00 | $277.50 |
| 07/17/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/17/2018 | BJS | CA | Review and revise FAQs for creditors; Various emails with Trustee regarding same | 0.40 | 925.00 | $370.00 |
| 07/18/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/18/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 07/19/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 07/19/2018 | BJS | CA | Teleconference with counsel for Neilson regarding BOD minutes | 0.20 | 925.00 | $185.00 |
| 07/20/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 07/23/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/23/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 07/24/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/24/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 07/25/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/25/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   25

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 07/26/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 07/30/2018 | BJS | CA | Various emails with Trustee/PSZ&J regarding case issues | 0.50 | 925.00 | $462.50 |
| 07/30/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 07/31/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 07/31/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/01/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/01/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/02/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/02/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/03/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 08/06/2018 | PJJ | CA | Coordinate UCC search. | 0.20 | 375.00 | $75.00 |
| 08/06/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/07/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/07/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 08/08/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/09/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.40 | 375.00 | $150.00 |
| 08/10/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/10/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/13/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/13/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/14/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/14/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 08/14/2018 | LCT | CA | Research and update critical dates memorandum | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    26
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 08/15/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/15/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/15/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/15/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 08/16/2018 | SLP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/16/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/16/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/17/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/17/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/20/2018 | PJJ | CA | Download documents from data site. | 0.80 | 375.00 | $300.00 |
| 08/20/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 08/20/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/21/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/21/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/22/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/22/2018 | CRR | CA | Telephone conference with G. Miller, M. Tomlin and update B. Sandler regarding same | 0.40 | 750.00 | $300.00 |
| 08/22/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/23/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 08/23/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/24/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 08/24/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 08/24/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.50 | 375.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    27
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2018 | ARP | CA | Maintain document control. | 0.60 | 295.00 | $177.00 |
| 08/27/2018 | KSN | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/27/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/28/2018 | CJB | CA | Maintain document control. | 0.60 | 295.00 | $177.00 |
| 08/28/2018 | ARP | CA | Separating each case number 18-11494 thru 18-11552, putting in numeric order, separating regular documents from proof of claims, putting in greywells, labeling and putting in legalkey. | 6.10 | 295.00 | $1,799.50 |
| 08/28/2018 | KSN | CA | Maintain document control. | 0.60 | 295.00 | $177.00 |
| 08/28/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 08/29/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 08/29/2018 | ARP | CA | Separating each case number 18-11494 thru 18-11552, putting in numeric order, separating regular documents from proof of claims, putting in greywells, labeling and putting in legalkey. | 5.70 | 295.00 | $1,681.50 |
| 08/29/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 375.00 | $112.50 |
| 08/30/2018 | SLP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 08/30/2018 | ARP | CA | Separating each case number 18-11494 thru 18-11552, putting in numeric order, separating regular documents from proof of claims, putting in greywells, labeling and putting in legalkey. | 5.40 | 295.00 | $1,593.00 |
| 08/30/2018 | LCT | CA | Draft joint administration motion (50 cases only). | 1.30 | 375.00 | $487.50 |
| 08/31/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 08/31/2018 | CRR | CA | Review joint admin motion and e/c to client re same | 0.40 | 750.00 | $300.00 |
| 08/31/2018 | LCT | CA | Revise joint admin motion; prepare notice and service for motion; coordinate filing and service of motion. | 0.30 | 375.00 | $112.50 |
| 09/04/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 09/04/2018 | BJS | CA | Various emails with G Miller regarding joint administration | 0.30 | 925.00 | $277.50 |
| 09/04/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    28
Invoice 123946
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 09/06/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 09/06/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 09/07/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 09/07/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 09/07/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/10/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 09/10/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/11/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 09/11/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/12/2018 | ARP | CA | Maintain document control. | 0.60 | 295.00 | $177.00 |
| 09/12/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 09/13/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/13/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 09/13/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/14/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 09/14/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/17/2018 | CRR | CA | Review CNO re joint admin | 0.10 | 750.00 | $75.00 |
| 09/17/2018 | LCT | CA | Prepare Cert of No Obj. re joint admin motion; prepare proposed order re same. | 0.50 | 375.00 | $187.50 |
| 09/17/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/18/2018 | ARP | CA | Maintain document control. | 0.70 | 295.00 | $206.50 |
| 09/18/2018 | LCT | CA | Efile Cert of No Obj. re joint admin motion; submit | 0.60 | 375.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    29
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same with proposed order and underlying motion to Judge. | | | |
| 09/18/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/19/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/20/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/20/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 09/20/2018 | LCT | CA | Serve [signed] joint admin order (50 cases only); prepare aff of service. | 0.20 | 375.00 | $75.00 |
| 09/20/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 375.00 | $112.50 |
| 09/21/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 09/24/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 09/25/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 09/25/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 09/27/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 09/27/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 09/27/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 09/28/2018 | ARP | CA | Maintain document control. | 1.00 | 295.00 | $295.00 |
| 10/02/2018 | ARP | CA | Maintain document control. | 1.00 | 295.00 | $295.00 |
| 10/02/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/03/2018 | ARP | CA | Maintain document control. | 0.80 | 295.00 | $236.00 |
| 10/03/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/04/2018 | ARP | CA | Maintain document control. | 0.70 | 295.00 | $206.50 |
| 10/04/2018 | LCT | CA | Draft amended joint admin order to included disputed election debtors. | 0.40 | 375.00 | $150.00 |
| 10/04/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/05/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the | 1.30 | 295.00 | $383.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    30

Invoice 123946

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | greywells. |  |  |  |
| 10/05/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/08/2018 | KSN | CA | Maintain document control. | 0.70 | 295.00 | $206.50 |
| 10/08/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/09/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.20 | 295.00 | $354.00 |
| 10/09/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/10/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.60 | 295.00 | $472.00 |
| 10/10/2018 | KSN | CA | Maintain document control. | 0.80 | 295.00 | $236.00 |
| 10/10/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/11/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.30 | 295.00 | $383.50 |
| 10/11/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 10/12/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.90 | 295.00 | $560.50 |
| 10/12/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.70 | 295.00 | $501.50 |
| 10/15/2018 | KSN | CA | Maintain document control. | 0.90 | 295.00 | $265.50 |
| 10/15/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/16/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 10/16/2018 | KSN | CA | Maintain document control. | 0.70 | 295.00 | $206.50 |
| 10/17/2018 | ARP | CA | Hole punching documents, putting them in numeric | 1.10 | 295.00 | $324.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    31

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order, putting them in Legal Key and labeling the greywells. | | | |
| 10/17/2018 | KSN | CA | Maintain document control. | 0.80 | 295.00 | $236.00 |
| 10/17/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/18/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 1.60 | 295.00 | $472.00 |
| 10/18/2018 | KSN | CA | Maintain document control. | 1.00 | 295.00 | $295.00 |
| 10/18/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 10/19/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 5.70 | 295.00 | $1,681.50 |
| 10/19/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/22/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 3.50 | 295.00 | $1,032.50 |
| 10/22/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/23/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 2.80 | 295.00 | $826.00 |
| 10/23/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 10/24/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 5.20 | 295.00 | $1,534.00 |
| 10/24/2018 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 375.00 | $37.50 |
| 10/25/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 5.80 | 295.00 | $1,711.00 |
| 10/25/2018 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 375.00 | $37.50 |
| 10/26/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the | 4.60 | 295.00 | $1,357.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    32

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | greywells. | | | |
| 10/26/2018 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 375.00 | $37.50 |
| 10/29/2018 | KSN | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 10/29/2018 | LCT | CA | Follow up with respect to joint administration of 6 cases; draft joint admin motion and declaration in support re same. | 1.20 | 375.00 | $450.00 |
| 10/30/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 4.10 | 295.00 | $1,209.50 |
| 10/31/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 6.90 | 295.00 | $2,035.50 |
| 10/31/2018 | KSN | CA | Maintain document control. | 1.00 | 295.00 | $295.00 |
| 11/01/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 7.80 | 295.00 | $2,301.00 |
| 11/01/2018 | KSN | CA | Maintain document control. | 1.00 | 295.00 | $295.00 |
| 11/01/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 11/02/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 7.40 | 295.00 | $2,183.00 |
| 11/02/2018 | KSN | CA | Maintain document control. | 0.80 | 295.00 | $236.00 |
| 11/02/2018 | BJS | CA | Teleconference with Trustee, M Tomlin, Colin R. Robinson regarding case issues | 0.50 | 925.00 | $462.50 |
| 11/05/2018 | ARP | CA | Hole punching documents, putting them in numeric order, putting them in Legal Key and labeling the greywells. | 5.10 | 295.00 | $1,504.50 |
| 11/06/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/07/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | ARP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/08/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    33
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.40 | 375.00 | $150.00 |
| 11/12/2018 | ARP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 11/13/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 11/13/2018 | KSN | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 11/14/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 11/14/2018 | CRR | CA | Revise supplemental joint administration motion and email correspondence with G Miller, M Tomlin regarding same | 0.40 | 750.00 | $300.00 |
| 11/14/2018 | LCT | CA | Revise joint admin motion (re 6 remaining cases). | 0.20 | 375.00 | $75.00 |
| 11/15/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 11/15/2018 | CRR | CA | Review revised joint administration motion | 0.20 | 750.00 | $150.00 |
| 11/16/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 11/16/2018 | LCT | CA | Finalize joint admin motion (remaining 6 cases) for filing (.1); prepare cert of service (.1); revise motion (.2); efile and serve same (.2). | 0.60 | 375.00 | $225.00 |
| 11/16/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.30 | 375.00 | $112.50 |
| 11/19/2018 | ARP | CA | Maintain document control. | 0.50 | 295.00 | $147.50 |
| 11/19/2018 | LCT | CA | Update WIP chart. | 0.40 | 375.00 | $150.00 |
| 11/19/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/20/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/21/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/26/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 11/26/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/27/2018 | KSN | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 11/27/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/28/2018 | LCT | CA | Research and update critical dates memorandum | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    34
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with respect to recently filed pleadings. | | | |
| 11/29/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 11/29/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 11/29/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 11/30/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 11/30/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/03/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 12/03/2018 | LCT | CA | Prepare Cert of No Obj. re joint admin motion (re 6 remaining cases). | 0.10 | 375.00 | $37.50 |
| 12/03/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/04/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 12/04/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/04/2018 | LCT | CA | Upload proposed order approving joint admin motion (re 6 remaining cases). | 0.10 | 375.00 | $37.50 |
| 12/04/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/05/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.20 | 375.00 | $75.00 |
| 12/06/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 12/06/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/06/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/07/2018 | ARP | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 12/07/2018 | LCT | CA | Serve [signed] joint admin order (re 6 remaining cases); prepare aff of service. | 0.10 | 375.00 | $37.50 |
| 12/10/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/11/2018 | SLP | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/12/2018 | ARP | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 12/17/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    35
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/19/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/20/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/21/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/27/2018 | ARP | CA | Maintain document control. | 0.40 | 295.00 | $118.00 |
| 12/27/2018 | KSN | CA | Maintain document control. | 0.20 | 295.00 | $59.00 |
| 12/27/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 12/28/2018 | KSN | CA | Maintain document control. | 0.10 | 295.00 | $29.50 |
| 12/28/2018 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 375.00 | $37.50 |
| 01/02/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 01/02/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/03/2019 | BJS | CA | Review critical dates and discuss with Liz C. Thomas | 0.10 | 975.00 | $97.50 |
| 01/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/10/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 01/11/2019 | LCT | CA | Serve [signed] final order re motion establish procedures; prepare and efile aff of service. | 0.10 | 395.00 | $39.50 |
| 01/11/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/15/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 01/15/2019 | CRR | CA | Review insurance coverage fee letter | 0.20 | 795.00 | $159.00 |
| 01/16/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:   36
Invoice 123946
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 01/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/22/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 01/23/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 01/24/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 02/01/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/05/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 02/05/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/07/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/12/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 02/13/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/14/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/21/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 02/22/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/25/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 02/28/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 02/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 03/06/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 03/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 03/13/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    37
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 03/14/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 03/27/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/05/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/08/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 04/23/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 04/25/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/01/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/02/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/16/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/23/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 05/30/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 05/31/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 06/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    38
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 06/26/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/11/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 07/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/24/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 07/31/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 07/31/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/02/2019 | ARP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 08/05/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 08/07/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/08/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/09/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 08/14/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/22/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 08/30/2019 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 395.00 | $39.50 |
| 09/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/09/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    39
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/11/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/16/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/17/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/18/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/19/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/25/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 09/27/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/03/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/07/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/08/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/08/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/10/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/10/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 10/11/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/16/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    40

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/28/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/06/2019 | ARP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/06/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/13/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 11/21/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/02/2019 | ARP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 12/04/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| 12/12/2019 | LCT | CA | Research and update critical dates memorandum with respect to recently filed pleadings. | 0.10 | 395.00 | $39.50 |
| | | | | **171.40** | | **$61,063.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2018 | BJS | CO | Various emails with A Viny regarding MC/Visa claims | 0.20 | 925.00 | $185.00 |
| 07/11/2018 | CRR | CO | Review document requests to be sent to Dreamcenter counsel | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | BJS | CO | Various emails with Trustee regarding MCV claims (.2); Telephone conference with Colin R. Robinson regarding same (.1) | 0.30 | 925.00 | $277.50 |
| 07/13/2018 | CRR | CO | Address notices issues w/ claims agent | 1.50 | 750.00 | $1,125.00 |
| 07/13/2018 | CRR | CO | Teleconference w/ Dreamcenter counsel and prepare e/c to Trustee re same | 0.80 | 750.00 | $600.00 |
| 07/13/2018 | CRR | CO | Review BSandler comments to FAQ's and revise | 0.50 | 750.00 | $375.00 |
| 07/16/2018 | CRR | CO | Review proposed FAQ's for claims agent website | 0.30 | 750.00 | $225.00 |
| 07/17/2018 | BJS | CO | Telephone conference with A Kimble regarding creditor management | 0.10 | 925.00 | $92.50 |
| 07/17/2018 | BJS | CO | Attention to FOIA/DOE request | 0.40 | 925.00 | $370.00 |
| 07/17/2018 | BJS | CO | Review Jay Jaffe proof of claim; Various emails | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    41
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J Jaffe regarding same; Various emails with Trustee regarding same | | | |
| 07/17/2018 | BJS | CO | Various emails with J Morris regarding FOIA requests | 0.10 | 925.00 | $92.50 |
| 07/17/2018 | CRR | CO | Review claim by JJaffee | 0.20 | 750.00 | $150.00 |
| 07/17/2018 | CRR | CO | Review FAQ's and comments to same | 0.30 | 750.00 | $225.00 |
| 07/18/2018 | BJS | CO | Teleconference with B Boe regarding Vistar (.4); review Vistar reclamation letter (.1); Various emails with Debtors regarding same (.1); Various emails with B Boe regarding same (.3); Various emails with Trustee regarding same (.1) | 1.00 | 925.00 | $925.00 |
| 07/19/2018 | CRR | CO | Review draft motion regarding notice procedures | 0.30 | 750.00 | $225.00 |
| 07/20/2018 | BJS | CO | Various emails with E Meltzer regarding Uline | 0.10 | 925.00 | $92.50 |
| 07/20/2018 | BJS | CO | Various emails with M Barnes regarding Ventura County | 0.10 | 925.00 | $92.50 |
| 07/23/2018 | CRR | CO | Review motion regarding notice procedures and email correspondence with chambers regarding filing date for same | 0.30 | 750.00 | $225.00 |
| 07/23/2018 | CRR | CO | Email correspondence and telephonic conference with Dreamcenter counsel regarding dismissal of three cases | 0.30 | 750.00 | $225.00 |
| 07/26/2018 | BJS | CO | Various emails with PSZ&J regarding MA AG claim | 0.40 | 925.00 | $370.00 |
| 08/01/2018 | CRR | CO | Email correspondence with S Brown regarding list of insiders | 0.20 | 750.00 | $150.00 |
| 08/02/2018 | PJJ | CO | Research and draft objection to US Bank claims. | 2.00 | 375.00 | $750.00 |
| 08/02/2018 | CRR | CO | Review claims filed by US Bank | 0.30 | 750.00 | $225.00 |
| 08/02/2018 | CRR | CO | Telephone conference with Trustee, Brad Sandler regarding US Bank claims | 0.50 | 750.00 | $375.00 |
| 08/02/2018 | CRR | CO | Prepare objection to US Bank claims | 2.30 | 750.00 | $1,725.00 |
| 08/02/2018 | CRR | CO | Finalize motion regarding notices procedures | 0.30 | 750.00 | $225.00 |
| 08/03/2018 | LCT | CO | Review claims registers of all debtors for claims by US Bank and Dream Centers; prepare binder of US Bank POCs. | 0.60 | 375.00 | $225.00 |
| 08/03/2018 | LCT | CO | Efile and serve objection to (7) US Bank POCs filed in certain cases; prepare aff of service. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    42
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2018 | PJK | CO | Review objection to US Bank claims, discuss with Colin Robinson | 0.20 | 625.00 | $125.00 |
| 08/03/2018 | CRR | CO | Finalize objection to US Bank proof of claims | 4.70 | 750.00 | $3,525.00 |
| 08/06/2018 | JAM | CO | Review claim objection (.2); telephone conference with B. Sandler, M. Litvak, C. Robinson re trustee dispute (.7). | 0.90 | 975.00 | $877.50 |
| 08/15/2018 | CRR | CO | Email correspondence with counsel regarding matter in Ohio regarding claim against Debtor | 0.30 | 750.00 | $225.00 |
| 08/15/2018 | MBL | CO | Emails with S. Golden re unliquidated claims; review case re same. | 0.20 | 875.00 | $175.00 |
| 08/16/2018 | MBL | CO | Review and comment on memo excerpt re commercial tort claims; review applicable documents and UCC provisions. | 0.80 | 875.00 | $700.00 |
| 08/16/2018 | JAM | CO | Draft Document Requests to US Bank re claim objection (1.7); review pleadings (2.1); meet with S. Golden re status (.2); e-mails with team re pleadings (.2). | 4.20 | 975.00 | $4,095.00 |
| 08/16/2018 | BJS | CO | Teleconference with GM regarding US Bank | 0.30 | 925.00 | $277.50 |
| 08/16/2018 | BJS | CO | Various emails with M Tomlin regarding US Bank | 0.10 | 925.00 | $92.50 |
| 08/16/2018 | CRR | CO | Review response by USBank to claim objections | 0.30 | 750.00 | $225.00 |
| 08/17/2018 | CRR | CO | Review draft document requests regarding US Bank claim objection | 0.40 | 750.00 | $300.00 |
| 08/20/2018 | BJS | CO | Various emails with PSZ&J regarding trustee election motion | 0.40 | 925.00 | $370.00 |
| 08/20/2018 | BJS | CO | Various emails with GM regarding discovery | 0.10 | 925.00 | $92.50 |
| 08/21/2018 | BJS | CO | Conference with Joseph J. Mulvihill/Colin R. Robinson regarding discovery, trustee election motion | 0.60 | 925.00 | $555.00 |
| 08/21/2018 | BJS | CO | Teleconference with counsel to US Bank (.4); Various emails with GM regarding same (.1) | 0.50 | 925.00 | $462.50 |
| 08/22/2018 | BJS | CO | Teleconference with T Fox regarding  trustee election motion | 0.30 | 925.00 | $277.50 |
| 08/22/2018 | BJS | CO | Various emails with Trustee regarding trustee election motion | 0.70 | 925.00 | $647.50 |
| 08/22/2018 | BJS | CO | Teleconference with Trustee regarding trustee election motion | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    43
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2018 | BJS | CO | Various conferences with C Schrieber regarding trustee election motion | 0.50 | 925.00 | $462.50 |
| 08/22/2018 | BJS | CO | Various conferences with Colin R. Robinson regarding  trustee election motion, omnibus hearing | 0.20 | 925.00 | $185.00 |
| 08/22/2018 | BJS | CO | Various conferences with Steven Golden regarding memo | 0.20 | 925.00 | $185.00 |
| 08/23/2018 | BJS | CO | Various conferences with Colin R. Robinson regarding trustee election motion | 0.40 | 925.00 | $370.00 |
| 08/23/2018 | BJS | CO | Various emails with PSZ&J regarding trustee election motion/discovery | 0.30 | 925.00 | $277.50 |
| 08/24/2018 | BJS | CO | Review and revise Objection to Trustee Election Motion | 2.00 | 925.00 | $1,850.00 |
| 08/27/2018 | BJS | CO | Review ADT Unclaimed Property claim | 0.20 | 925.00 | $185.00 |
| 08/27/2018 | BJS | CO | Various emails with S Golden regarding objection | 0.10 | 925.00 | $92.50 |
| 08/27/2018 | BJS | CO | Draft settlement framework (.4); Various emails with PSZ&J regarding same (.4) | 0.80 | 925.00 | $740.00 |
| 08/27/2018 | BJS | CO | Various emails with Trustee regarding election motion | 0.30 | 925.00 | $277.50 |
| 08/27/2018 | BJS | CO | Teleconference with Colin R. Robinson regarding settlement | 0.20 | 925.00 | $185.00 |
| 08/27/2018 | BJS | CO | Various emails with J Morris regarding trustee motion/settlement/objection | 0.20 | 925.00 | $185.00 |
| 08/27/2018 | BJS | CO | Teleconference with GM, M Tomlin regarding trustee motion | 0.30 | 925.00 | $277.50 |
| 08/28/2018 | BJS | CO | Teleconference with GM regarding settlement | 0.20 | 925.00 | $185.00 |
| 08/28/2018 | BJS | CO | Various emails with C Schrieber regarding settlement | 0.40 | 925.00 | $370.00 |
| 08/28/2018 | BJS | CO | Teleconference with C Schreiber regarding settlement | 0.30 | 925.00 | $277.50 |
| 08/28/2018 | BJS | CO | Various emails with GM, M Tomlin regarding settlement | 0.10 | 925.00 | $92.50 |
| 08/29/2018 | BJS | CO | Review and revise Objection | 0.50 | 925.00 | $462.50 |
| 08/29/2018 | BJS | CO | Various emails with Trustee regarding settlement | 0.40 | 925.00 | $370.00 |
| 08/29/2018 | BJS | CO | Various emails with C Scheiber regarding settlement | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    44
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2018 | BJS | CO | Various conferences with J Morris regarding objection, settlement | 0.30 | 925.00 | $277.50 |
| 08/29/2018 | BJS | CO | Review D&O policies | 0.50 | 925.00 | $462.50 |
| 08/29/2018 | BJS | CO | Teleconference with Trustee, M Tomlin, Colin R. Robinson regarding trustee motion | 0.80 | 925.00 | $740.00 |
| 08/29/2018 | BJS | CO | Conference with Colin R. Robinson regarding settlement issues | 0.70 | 925.00 | $647.50 |
| 08/29/2018 | BJS | CO | Various emails with Trustee, M Tomlin, Colin R. Robinson regarding settlement, objection | 0.50 | 925.00 | $462.50 |
| 08/29/2018 | BJS | CO | Review and revise settlement term sheet | 0.60 | 925.00 | $555.00 |
| 08/29/2018 | BJS | CO | Various conferences with G Miller regarding settlement | 0.20 | 925.00 | $185.00 |
| 08/30/2018 | BJS | CO | Conference with C Schreiber regarding settlement | 0.50 | 925.00 | $462.50 |
| 08/30/2018 | BJS | CO | Various emails with GM regarding settlement | 0.40 | 925.00 | $370.00 |
| 08/30/2018 | BJS | CO | Various emails with C Schreiber regarding settlement | 0.10 | 925.00 | $92.50 |
| 08/30/2018 | BJS | CO | Various emails with N Newman regarding claims | 0.20 | 925.00 | $185.00 |
| 09/02/2018 | BJS | CO | Review and revise Settlement stipulation (.7); Various emails with Trustee regarding same (.3) | 1.00 | 925.00 | $925.00 |
| 09/04/2018 | BJS | CO | Review and revise Stipulation | 0.50 | 925.00 | $462.50 |
| 09/04/2018 | BJS | CO | Various emails with C Schreiber regarding stipulation | 0.30 | 925.00 | $277.50 |
| 09/05/2018 | BJS | CO | Various emails with Trustee regarding lender's response regarding settlement | 0.40 | 925.00 | $370.00 |
| 09/06/2018 | BJS | CO | Various emails with Trustee regarding settlement | 1.00 | 925.00 | $925.00 |
| 09/06/2018 | BJS | CO | Review and revise stipulation based on comments by Trustee | 0.50 | 925.00 | $462.50 |
| 09/06/2018 | BJS | CO | Various emails with C Schreiber regarding settlement stipulation | 0.20 | 925.00 | $185.00 |
| 09/07/2018 | BJS | CO | Various emails with C Schreiber regarding settlement | 0.30 | 925.00 | $277.50 |
| 09/07/2018 | CRR | CO | Finalize, prepare opposition to trustee election motion for filing | 1.50 | 750.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    45
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2018 | CRR | CO | Review email from Maricopa County | 0.20 | 750.00 | $150.00 |
| 09/07/2018 | CRR | CO | Email with A Friedman re share transfer agreement withTrustee | 0.20 | 750.00 | $150.00 |
| 09/12/2018 | CRR | CO | Telephone call with B Sandler re settlement stip | 0.30 | 750.00 | $225.00 |
| 09/14/2018 | BJS | CO | Various emails with C Schreiber regarding D&O claims | 0.30 | 925.00 | $277.50 |
| 09/14/2018 | CRR | CO | Review initial draft of settlement stipulation and revise same | 2.10 | 750.00 | $1,575.00 |
| 09/14/2018 | CRR | CO | Telephone call with B Sandler re settlement stipulation, Wells Fargo | 0.30 | 750.00 | $225.00 |
| 09/14/2018 | LCT | CO | Confer with Colin R. Robinson re preparation of stipulation approving settlement of objection to US Bank claims; draft stipulation. | 1.10 | 375.00 | $412.50 |
| 09/17/2018 | BJS | CO | Various emails with C Screiber regarding settlement | 0.30 | 925.00 | $277.50 |
| 09/17/2018 | BJS | CO | Various emails with Trustee regarding stipulation | 0.40 | 925.00 | $370.00 |
| 09/17/2018 | CRR | CO | Review e/c, stipulation re USBank Settlement | 0.30 | 750.00 | $225.00 |
| 09/18/2018 | BJS | CO | Attention to US Bank's claim/settlement | 0.30 | 925.00 | $277.50 |
| 09/18/2018 | BJS | CO | Various conferences with Colin R. Robinson regarding US Bank (.2), Agenda (.1) | 0.30 | 925.00 | $277.50 |
| 09/20/2018 | BJS | CO | Various conferences with Colin R. Robinson re:  US Bank's claim | 0.40 | 925.00 | $370.00 |
| 09/20/2018 | BJS | CO | Various emails with GM regarding stipulation | 0.10 | 925.00 | $92.50 |
| 09/20/2018 | BJS | CO | Review and revise stipulation | 0.40 | 925.00 | $370.00 |
| 09/20/2018 | BJS | CO | Various emails with KCR regarding stipulation | 0.20 | 925.00 | $185.00 |
| 09/20/2018 | BJS | CO | Various emails with C Schreiber regarding LCs | 0.10 | 925.00 | $92.50 |
| 09/23/2018 | BJS | CO | Review and revise stipulation (1); Various emails with C Schreiber regarding same (.2) | 1.20 | 925.00 | $1,110.00 |
| 09/24/2018 | BJS | CO | Various emails with Colin R. Robinson regarding stipulation | 0.10 | 925.00 | $92.50 |
| 09/24/2018 | BJS | CO | Telephone conference with Colin R. Robinson regarding stipulation | 0.20 | 925.00 | $185.00 |
| 09/24/2018 | CRR | CO | Review Agent revisions to stipulation | 0.30 | 750.00 | $225.00 |
| 09/25/2018 | BJS | CO | Review and revise Stipulation | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    46
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2018 | BJS | CO | Various emails with Colin R. Robinson regarding stipulation | 0.10 | 925.00 | $92.50 |
| 09/25/2018 | BJS | CO | Attention to Google claim | 0.30 | 925.00 | $277.50 |
| 09/25/2018 | BJS | CO | Telephone conference with G Miller regarding stipulation | 0.30 | 925.00 | $277.50 |
| 09/25/2018 | BJS | CO | Various emails with M Tomlin, G Miller regarding stipulation | 0.20 | 925.00 | $185.00 |
| 09/25/2018 | BJS | CO | Various emails with C Schrieber regarding stipulation | 0.20 | 925.00 | $185.00 |
| 09/26/2018 | BJS | CO | Telephone conference with GM, M Tomlin, Colin R. Robinson regarding stipulation | 0.60 | 925.00 | $555.00 |
| 09/26/2018 | BJS | CO | Review and revise stipulation | 0.50 | 925.00 | $462.50 |
| 09/26/2018 | BJS | CO | Various emails with M Tomlin, GM regarding stipulation | 0.30 | 925.00 | $277.50 |
| 09/26/2018 | BJS | CO | Various conferences with M Tomlin regarding PNC/stipulation | 0.30 | 925.00 | $277.50 |
| 09/26/2018 | BJS | CO | Telephone conference with M Tomlin regarding stipulation issues | 0.40 | 925.00 | $370.00 |
| 09/27/2018 | BJS | CO | Various emails with counsel regarding settlement stipulation | 0.50 | 925.00 | $462.50 |
| 09/27/2018 | BJS | CO | Review and revise Settlement Agreement | 1.00 | 925.00 | $925.00 |
| 09/28/2018 | BJS | CO | Various emails with counsel regarding settlement | 1.00 | 925.00 | $925.00 |
| 09/28/2018 | BJS | CO | Review and revise stipulation | 0.50 | 925.00 | $462.50 |
| 09/28/2018 | BJS | CO | Various emails with S Robinson regarding claims of MI Dept of Rev | 0.30 | 925.00 | $277.50 |
| 10/01/2018 | CRR | CO | Email with B. Sandler re filing of stipulation | 0.20 | 750.00 | $150.00 |
| 10/01/2018 | CRR | CO | Review Townsend pleading, Email with G. Miller re same | 0.20 | 750.00 | $150.00 |
| 10/01/2018 | CRR | CO | Review B. Sandler Email re current version of stipulation | 0.20 | 750.00 | $150.00 |
| 10/01/2018 | CRR | CO | Review Email from creditor re Argosy and Debtors response re same | 0.30 | 750.00 | $225.00 |
| 10/02/2018 | BJS | CO | Telephone conference with Trustee regarding lenders issues | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    47
Invoice 123946
December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2018 | BJS | CO | Review and revise stipulation regarding trustee motion | 0.40 | 925.00 | $370.00 |
| 10/02/2018 | BJS | CO | Various emails with Trustee regarding stipulation | 0.30 | 925.00 | $277.50 |
| 10/02/2018 | BJS | CO | Telephone conference with G Gutierrez regarding claims | 0.30 | 925.00 | $277.50 |
| 10/02/2018 | BJS | CO | Various emails with C Schriber regarding lender/trustee stipulation | 0.20 | 925.00 | $185.00 |
| 10/02/2018 | CRR | CO | Review email re comments to revised stipulation from B. Sandler, G. Miller | 0.20 | 750.00 | $150.00 |
| 10/03/2018 | BJS | CO | Various emails with C Schrieber regarding stipulation | 0.20 | 925.00 | $185.00 |
| 10/03/2018 | CRR | CO | Review Lenders' revisions to stipulation and discuss with Lenders' counsel | 0.50 | 750.00 | $375.00 |
| 10/03/2018 | CRR | CO | Review G  Miller, Brad Sandler email correspondence regarding comments to revised stipulation | 0.30 | 750.00 | $225.00 |
| 10/04/2018 | BJS | CO | Various emails with Colin R. Robinson regarding settlement | 0.30 | 925.00 | $277.50 |
| 10/04/2018 | BJS | CO | Review revised stipulation; Various emails with Trustee regarding same | 0.40 | 925.00 | $370.00 |
| 10/04/2018 | CRR | CO | Revise certification of counsel and proposed order and email correspondence same to Lenders' counsel | 0.50 | 750.00 | $375.00 |
| 10/05/2018 | JEO | CO | Work on finalizing stipulation resolving objection to proofs of claim between George Miller and U.S. Bank. | 0.90 | 850.00 | $765.00 |
| 10/05/2018 | BJS | CO | Various emails with C Schreiber regarding settlement | 0.20 | 925.00 | $185.00 |
| 10/05/2018 | BJS | CO | Various emails with Trustee regarding settlement | 0.50 | 925.00 | $462.50 |
| 10/05/2018 | CRR | CO | Confer with Brad Sandler, James O'Neill, G Miller regarding execution of stipulation | 0.40 | 750.00 | $300.00 |
| 10/07/2018 | BJS | CO | Various emails with M Branzburg regarding claims | 0.30 | 925.00 | $277.50 |
| 10/08/2018 | BJS | CO | Telephone conference with M Branzburg regarding claims | 0.20 | 925.00 | $185.00 |
| 10/08/2018 | BJS | CO | Various emails with Colin R. Robinson regarding certification of counsel regarding stipulation | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    48
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2018 | CRR | CO | Review Lenders' comments, confer with Liz Thomas regarding filing of final stipulation | 0.50 | 750.00 | $375.00 |
| 10/08/2018 | LCT | CO | Finalize and efile Certification of Counsel re order approving stipulation resolving objection to US Bank POCs; upload order. | 0.60 | 375.00 | $225.00 |
| 10/09/2018 | CRR | CO | Review email correspondence regarding request from OH Bureau of Labor | 0.20 | 750.00 | $150.00 |
| 10/09/2018 | CRR | CO | Telephone call with Dreamcenter counsel regarding claim filing and confer with Brad Sandler regarding same | 0.40 | 750.00 | $300.00 |
| 10/10/2018 | BJS | CO | Various emails with Dream Center regarding claims | 0.20 | 925.00 | $185.00 |
| 10/10/2018 | LCT | CO | Efile and serve notice of stipulation resolving objection to US Bank POCs. | 0.20 | 375.00 | $75.00 |
| 10/11/2018 | BJS | CO | Various emails with M Hedrick regarding BofA | 0.30 | 925.00 | $277.50 |
| 10/11/2018 | LCT | CO | Prepare aff of service re notice of stipulation resolving objection to US Bank POCs. | 0.10 | 375.00 | $37.50 |
| 10/15/2018 | CRR | CO | Review Dreamcenter claim | 0.40 | 750.00 | $300.00 |
| 10/19/2018 | BJS | CO | Telephone conference with counsel for BofA regarding account issues | 0.50 | 925.00 | $462.50 |
| 10/22/2018 | BJS | CO | Various emails with B Haywood regarding ins claim | 0.30 | 925.00 | $277.50 |
| 10/23/2018 | CRR | CO | Email correspondence to Lenders' counsel regarding objection deadline, re-submit certification of counsel regarding settlement stipulation | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | LCT | CO | Prepare amended Certification of Counsel re order approving stipulation resolving objection to US Bank claims. | 0.20 | 375.00 | $75.00 |
| 10/24/2018 | LCT | CO | Efile amended Certification of Counsel re order approving stipulation resolving objection to claims; submit same with proposed order to Judge. | 0.20 | 375.00 | $75.00 |
| 10/25/2018 | CRR | CO | Communications with Lenders counsel regarding filing of notice, certificate of no objection | 0.30 | 750.00 | $225.00 |
| 10/29/2018 | BJS | CO | Attention to Dream Center indemnfication claim | 0.40 | 925.00 | $370.00 |
| 10/30/2018 | BJS | CO | Various emails with Trustee regarding lender's collateral | 0.30 | 925.00 | $277.50 |
| 10/30/2018 | CRR | CO | Review communications regarding employee claims | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    49
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2018 | CRR | CO | Review, edit stipulation regarding equity trades | 0.50 | 750.00 | $375.00 |
| 11/07/2018 | LCT | CO | Serve [signed] order approving stipulation resolving objection to USD Bank claims. | 0.10 | 375.00 | $37.50 |
| 11/08/2018 | PJK | CO | Emails with Bradford J. Sandler re Phila Inst. Art complaint re PI claim, review document re same | 0.20 | 625.00 | $125.00 |
| 11/08/2018 | LCT | CO | Prepare aff of service re order approving stipulation resolving claim objection. | 0.10 | 375.00 | $37.50 |
| 11/14/2018 | BJS | CO | Various emails with J Jaffe regarding claims/11th Cir appeal | 0.30 | 925.00 | $277.50 |
| 11/16/2018 | BJS | CO | Attention to Elliott claim | 0.30 | 925.00 | $277.50 |
| 12/14/2018 | CRR | CO | Email with G Miller re Traveler's LOC | 0.20 | 750.00 | $150.00 |
| 12/21/2018 | BJS | CO | Telephone conference with C Desidario regarding claims | 0.20 | 925.00 | $185.00 |
| 12/22/2018 | BJS | CO | Various emails with C Desidario regarding claims, sublease | 0.20 | 925.00 | $185.00 |
| 12/24/2018 | BJS | CO | Various emails with Lenders regarding BofA accounts | 0.30 | 925.00 | $277.50 |
| 12/26/2018 | BJS | CO | Various emails with counsel regarding bank accounts | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | BJS | CO | Various emails with counsel for Credit Suisse regarding claims | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | CRR | CO | Respond to Credit Suisse re status of chapter 7 of EDMC | 0.20 | 795.00 | $159.00 |
| 12/31/2018 | BJS | CO | Various emails with counsel re: BofA accounts | 0.20 | 925.00 | $185.00 |
| 01/02/2019 | BJS | CO | Attention to Sarasota landlord claim | 0.30 | 975.00 | $292.50 |
| 01/07/2019 | CRR | CO | e/c w/ insurance broker re employment liability policy re Amos stay relief | 0.30 | 795.00 | $238.50 |
| 01/13/2019 | BJS | CO | Various emails with G Bivler regarding Blackrock | 0.20 | 975.00 | $195.00 |
| 01/23/2019 | BJS | CO | Various emails with C Desiderio regarding claims | 0.10 | 975.00 | $97.50 |
| 01/25/2019 | BJS | CO | Attention to MI State's claim | 0.10 | 975.00 | $97.50 |
| 03/18/2019 | BJS | CO | Various emails with D Blang regarding claim | 0.10 | 975.00 | $97.50 |
| 07/15/2019 | BJS | CO | Various emails with counsel for Harvard re claims | 0.20 | 975.00 | $195.00 |
| 07/23/2019 | CRR | CO | Teleconference w/ counsel re claimant re equipment | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    50
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rental | | | |
| | | | | **82.60** | | **$68,909.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2018 | BJS | CPO | Review MCT fee application | 0.10 | 925.00 | $92.50 |
| 11/16/2018 | LCT | CPO | Prepare cert of service to MCT 1st interim fee application and coordinate filing and service of application. | 0.20 | 375.00 | $75.00 |
| 12/03/2018 | LCT | CPO | Prepare Cert of No Obj. re MCT 1st interim fee application. | 0.20 | 375.00 | $75.00 |
| 12/04/2018 | LCT | CPO | Upload proposed order re MCT 1st interim fee application. | 0.10 | 375.00 | $37.50 |
| 12/07/2018 | LCT | CPO | Serve [signed] MCT fee order; prepare aff of service. | 0.10 | 375.00 | $37.50 |
| | | | | **0.70** | | **$317.50** |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2018 | BJS | EC | Various emails with C Desidario regarding lease issues | 0.10 | 925.00 | $92.50 |
| | | | | **0.10** | | **$92.50** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2018 | BJS | FF | Various emails with E Meltzer regarding schedules and statements | 0.30 | 925.00 | $277.50 |
| 07/09/2018 | BJS | FF | Various emails with J D'Angelo regarding financials | 0.10 | 925.00 | $92.50 |
| 07/09/2018 | BJS | FF | Review EM schedules | 0.40 | 925.00 | $370.00 |
| 07/30/2018 | SLP | FF | Updating binders re: Schedules and SOFA's of debtors for Liz Thomas. | 4.30 | 325.00 | $1,397.50 |
| 07/31/2018 | SLP | FF | Updating binders re: Schedules and SOFA's of debtors for Liz Thomas. | 7.30 | 325.00 | $2,372.50 |
| 08/01/2018 | SLP | FF | Updating binders re: Schedules and SOFA's of debtors for Liz Thomas. | 5.30 | 295.00 | $1,563.50 |
| 08/02/2018 | SLP | FF | Updating binders re: Schedules and SOFA's of debtors for Liz Thomas. | 3.80 | 295.00 | $1,121.00 |
| 08/02/2018 | CJB | FF | Prepare schedules and statements binders. | 1.30 | 295.00 | $383.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    51
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2018 | CRR | FF | Review letter from Wells Fargo re Trustee demand letter | 0.20 | 750.00 | $150.00 |
| | | | | **23.00** | | **$7,728.00** |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2018 | CRR | FN | Review letter from surety from Dreamcenter counsel | 0.70 | 750.00 | $525.00 |
| 07/16/2018 | CRR | FN | Review email correspondence with U.S. Bank counsel regarding document requests | 0.30 | 750.00 | $225.00 |
| 07/17/2018 | BJS | FN | Various emails with M Litvak regarding lien review | 0.20 | 925.00 | $185.00 |
| 07/26/2018 | CRR | FN | Review financing documents produced to date | 0.80 | 750.00 | $600.00 |
| 07/26/2018 | BJS | FN | Various emails with Lender's counsel | 0.30 | 925.00 | $277.50 |
| 07/26/2018 | CRR | FN | Review email communication, correspondence re demand to close accounts and response from Agent | 0.30 | 750.00 | $225.00 |
| 07/27/2018 | BJS | FN | Prepare for and conduct Agent call | 0.50 | 925.00 | $462.50 |
| 07/30/2018 | BJS | FN | Various emails with agent regarding confidentiality | 0.30 | 925.00 | $277.50 |
| 07/30/2018 | CRR | FN | Review Winston Strawn production and email correspondence with Patricia Jeffries regarding same | 0.30 | 750.00 | $225.00 |
| 07/31/2018 | BJS | FN | Begin reviewing loan docs | 1.00 | 925.00 | $925.00 |
| 08/04/2018 | MBL | FN | Begin review of applicable loan documents and legal memos. | 1.50 | 875.00 | $1,312.50 |
| 08/06/2018 | MBL | FN | Call with team re case status and next steps. | 0.40 | 875.00 | $350.00 |
| 08/06/2018 | MBL | FN | Continue review of US Bank loan documents and background files; conduct initial perfection review; emails with team re same. | 3.00 | 875.00 | $2,625.00 |
| 08/06/2018 | MBL | FN | Review US Bank claims and objection thereto; prep for call with team. | 0.50 | 875.00 | $437.50 |
| 08/06/2018 | CRR | FN | Review data room regarding access to documents | 0.40 | 750.00 | $300.00 |
| 08/07/2018 | MBL | FN | Review UCC search results and update team re same. | 0.50 | 875.00 | $437.50 |
| 08/08/2018 | BJS | FN | Various emails with PSZ&J regarding UCC searches (.2); R UCC searches (.3) | 0.50 | 925.00 | $462.50 |
| 08/15/2018 | MBL | FN | Emails with team re bank records. | 0.10 | 875.00 | $87.50 |
| 08/20/2018 | PJJ | FN | Prepare UCC analysis summary. | 1.00 | 375.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   52
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2018 | MBL | FN | Draft perfection memo and review/analyze applicable documents. | 3.50 | 875.00 | $3,062.50 |
| 08/21/2018 | BJS | FN | Review Perfection Memo | 0.40 | 925.00 | $370.00 |
| 08/22/2018 | BJS | FN | Review Perfection Memo | 0.40 | 925.00 | $370.00 |
| 11/01/2018 | BJS | FN | Various emails with Lenders regarding collateral | 0.30 | 925.00 | $277.50 |
| 12/05/2018 | BJS | FN | Various emails with lenders regarding carveout | 0.20 | 925.00 | $185.00 |
| 12/05/2018 | CRR | FN | Review email from Lender's counsel re BofA funds | 0.40 | 750.00 | $300.00 |
| 12/26/2018 | CRR | FN | Review Lender draft letter to BofA to close account and prepare email communication with comments to Trustee | 0.70 | 795.00 | $556.50 |
| 12/31/2018 | CRR | FN | Prepare, revise letter re closing of BofA accounts and coordinate execution and delivery of same to Lender's counsel | 1.30 | 795.00 | $1,033.50 |
| 07/23/2019 | CRR | FN | Review e/c from Lenders' counsel re release of funds in account and approval by UST of same | 0.20 | 795.00 | $159.00 |
| 08/07/2019 | CRR | FN | Multiple communications re Lender request for authorization to close account | 0.50 | 795.00 | $397.50 |
| 08/08/2019 | CRR | FN | Multiple communications re Lender request for authorization to close account | 0.50 | 795.00 | $397.50 |
| 08/27/2019 | CRR | FN | Revise letter re WF account and email same to BofA counsel | 0.50 | 795.00 | $397.50 |
| 08/28/2019 | CRR | FN | Review, revise letter to close account and email with G Miller re same | 0.50 | 795.00 | $397.50 |
| 10/03/2019 | CRR | FN | Complete form re deposit of unclaimed funds and Email same to L Cromley | 0.20 | 795.00 | $159.00 |
| | | | | **22.20** | | **$18,378.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2018 | BJS | IC | Attention to D&O insurance | 0.50 | 925.00 | $462.50 |
| 08/24/2018 | BJS | IC | Review memo regarding insurance coverage | 0.40 | 925.00 | $370.00 |
| 08/24/2018 | BJS | IC | Various emails with Trustee regarding ins coverage | 0.10 | 925.00 | $92.50 |
| 10/31/2018 | BJS | IC | Telephone conference with RLF regarding D&O insurance | 0.50 | 925.00 | $462.50 |
| 12/19/2018 | BJS | IC | Various emails with trustee regarding insurance | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    53

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2019 | BJS | IC | Review correspondence with H Goldfarb regarding insurance payment | 0.10 | 975.00 | $97.50 |
| 06/14/2019 | BJS | IC | Review Young letter regarding insurance | 0.10 | 975.00 | $97.50 |
| 07/15/2019 | BJS | IC | Review Letter from Munger Tolls re: insurance | 0.10 | 975.00 | $97.50 |
| | | | | 1.90 | | $1,772.50 |

## Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2018 | CRR | MC | Review, respond to comment re form of 341 notice and edits to same | 1.00 | 750.00 | $750.00 |
| 07/30/2018 | CRR | MC | Email correspondence with BMC regarding service of 341 notice | 0.20 | 750.00 | $150.00 |
| 07/30/2018 | LCT | MC | Prepare index to 341/schedules/SOFA binder. | 1.00 | 375.00 | $375.00 |
| 07/31/2018 | CRR | MC | Attend meeting with Dream Center counsel, Trustee, Brad Sandler | 1.50 | 750.00 | $1,125.00 |
| 07/31/2018 | CRR | MC | Review information requests to be sent to Dream Center counsel | 0.30 | 750.00 | $225.00 |
| 08/01/2018 | CRR | MC | Email correspondence regarding 341 meeting of creditors | 0.10 | 750.00 | $75.00 |
| 08/02/2018 | BJS | MC | Telephone conference with UST regarding election issues/341 meeting | 0.30 | 925.00 | $277.50 |
| 08/02/2018 | LCT | MC | Follow up with file clerk re 341 meeting binders and additions to same; review binders. | 0.60 | 375.00 | $225.00 |
| 08/03/2018 | BJS | MC | Prepare for and attend 341 meeting | 6.00 | 925.00 | $5,550.00 |
| 08/03/2018 | LCT | MC | Assist in preparing additional materials for 341 meeting. | 0.40 | 375.00 | $150.00 |
| 08/03/2018 | CRR | MC | Prepare for, attend 341 meeting of creditors | 4.20 | 750.00 | $3,150.00 |
| 08/09/2018 | CRR | MC | Review Trustee Election Report | 0.70 | 750.00 | $525.00 |
| 10/08/2018 | CRR | MC | Work-in-progress call with Committee professionals | 0.50 | 750.00 | $375.00 |
| 10/15/2018 | BJS | MC | Various emails with J Jaffe regarding 341 meeting | 0.20 | 925.00 | $185.00 |
| 10/23/2018 | BJS | MC | Various emails with C Schreiber regarding 341 meeting | 0.20 | 925.00 | $185.00 |
| 10/23/2018 | LCT | MC | Prepare 341 meeting binder for continued meeting on 6 cases. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    54
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2018 | CRR | MC | Email correspondence with Debtors' counsel, Trustee regarding continued 341 meeting | 0.30 | 750.00 | $225.00 |
| 10/24/2018 | PJK | MC | Emails from Colin Robinson regarding 341 meeting | 0.20 | 625.00 | $125.00 |
| 10/24/2018 | PJK | MC | Discuss 341 meeting coverage with Colin Robinson | 0.20 | 625.00 | $125.00 |
| 10/26/2018 | PJK | MC | Prep for 341 meeting | 0.50 | 625.00 | $312.50 |
| 10/26/2018 | PJK | MC | Attend 341 meeting | 0.80 | 625.00 | $500.00 |
| | | | | **19.50** | | **$14,722.50** |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2018 | BJS | OP | Telephonic conference with counsel for FPL regarding utilities | 0.30 | 925.00 | $277.50 |
| | | | | **0.30** | | **$277.50** |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2018 | SWG | RP | Draft retention application. | 0.60 | 495.00 | $297.00 |
| 07/12/2018 | CRR | RP | Email w/ Debtors' counsel re conflicts list | 0.30 | 750.00 | $225.00 |
| 07/12/2018 | SWG | RP | Continue drafting retention application. | 0.40 | 495.00 | $198.00 |
| 07/12/2018 | GFB | RP | Review email from Steven Golden regarding conflicts check and draft response; draft email to Aaron Bonn regarding same. | 0.10 | 775.00 | $77.50 |
| 07/13/2018 | GFB | RP | Review email from Aaron Bonn regarding conflicts check and draft response; further emails with Mr. Bonn regarding same. | 0.10 | 775.00 | $77.50 |
| 07/14/2018 | BJS | RP | Various emails with PSZ&J regarding retention application | 0.30 | 925.00 | $277.50 |
| 07/14/2018 | GFB | RP | Review and analyze conflicts data; draft emails to Ira Kharasch, Richard Pachulski, Brad Sandler, William Lobel, Shirley Cho, James O'Neill, Laura Davis Jones, Jeffrey Dulberg, Robert Feinstein, Dean Ziehl, Aaron Bonn, and Steven Golden; review responses, and draft replies regarding same; further emails with Mr. Dulberg and Mr. Golden regarding conflicts issues; further emails with Ms. Cho regarding same. | 2.60 | 775.00 | $2,015.00 |
| 07/16/2018 | BJS | RP | Telephone conference with Steven W. Golden, Shirley S. Cho regarding retention application | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    55

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2018 | SWG | RP | Attend to conflicts. | 0.30 | 495.00 | $148.50 |
| 07/16/2018 | GFB | RP | Review email from Gabriel Glazer regarding conflicts analysis; draft emails to Brad Sandler, Dean Ziehl, and Steven Golden regarding same; further emails with Mr. Golden, Isaac Pachulski, and Shirley Cho regarding status of project analysis. | 0.30 | 775.00 | $232.50 |
| 07/17/2018 | SWG | RP | Continue drafting retention application. | 0.10 | 495.00 | $49.50 |
| 07/17/2018 | GFB | RP | Review and respond to emails with Aaron Bonn regarding conflicts analysis. | 0.10 | 775.00 | $77.50 |
| 07/18/2018 | GFB | RP | Review emails from Steven Golden and Jeffrey Dulberg regarding conflicts analysis; draft email to Mr. Dulberg regarding same, review response, and review email from Mr. Golden regarding same; draft email to Mr. Golden regarding project status. | 0.20 | 775.00 | $155.00 |
| 07/19/2018 | CRR | RP | Review draft retention application | 0.30 | 750.00 | $225.00 |
| 08/02/2018 | BJS | RP | Review and revise PSZ&J retention application | 0.30 | 925.00 | $277.50 |
| 01/04/2019 | LCT | RP | Efile Certification of Counsel re final order on PSZ&J retention (.1); prepare and upload order (.1); submit Certification of Counsel to Judge (.1). | 0.30 | 395.00 | $118.50 |
| | | | | **6.40** | | **$4,544.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2018 | BJS | RPO | Telephone conference with Colin R. Robinson regarding BMC | 0.10 | 925.00 | $92.50 |
| 07/05/2018 | BJS | RPO | Review BMC contract | 0.10 | 925.00 | $92.50 |
| 07/06/2018 | BJS | RPO | Review and revise BMC agreement | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | RPO | Various emails with BMC regarding agreement | 0.30 | 925.00 | $277.50 |
| 07/06/2018 | BJS | RPO | Various emails with Pepper/Faegre regarding bids from noticing agents | 0.30 | 925.00 | $277.50 |
| 07/13/2018 | BJS | RPO | Various emails with Trustee regarding Carl Marks, other issues | 0.40 | 925.00 | $370.00 |
| 08/02/2018 | CRR | RPO | Finalize retention applications regarding PSZ&J, MCT and confer with Liz Thomas regarding filing of same | 0.60 | 750.00 | $450.00 |
| 08/16/2018 | BJS | RPO | Review US Bank's limited objection to retention applications/notice procedures | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     56
Invoice 123946
December 31, 2019

Miller, George (Education Mgt)
57092   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2018 | CRR | RPO | Review USBank objection to retention agreements | 0.30 | 750.00 | $225.00 |
| 08/20/2018 | CRR | RPO | Review limited objection re retentions and prepare initial response | 2.80 | 750.00 | $2,100.00 |
| 08/21/2018 | BJS | RPO | Review and revise Reply to Omnibus Limited Objection (.4); Various conferences with Colin R. Robinson regarding same (.1); Various emails with Colin R. Robinson regarding same (.1) | 0.60 | 925.00 | $555.00 |
| 08/21/2018 | CRR | RPO | Revise, finalize reply regarding limited objection to retention applications | 4.80 | 750.00 | $3,600.00 |
| 08/21/2018 | LCT | RPO | Finalize, efile and serve omnibus reply to US Bank's omnibus limited objection/reservation of rights to MCT and Plaintiffs retentions and motion to establish notice procedures. | 0.30 | 375.00 | $112.50 |
| 08/22/2018 | CRR | RPO | Telephonic conference with G. Miller, M. Tomlin regarding discussions with USBank | 0.30 | 750.00 | $225.00 |
| 08/23/2018 | CRR | RPO | Review retention orders and confer w/ LThomas re filing of same; e/c to US Bank counsel re proposed orders | 0.40 | 750.00 | $300.00 |
| 08/24/2018 | CRR | RPO | Email correspondence with US Bank counsel regarding retention orders | 0.20 | 750.00 | $150.00 |
| 08/29/2018 | LCT | RPO | Follow up with Colin R. Robinson re interim order approving MCT retention; submit same to Judge and upload for approval. | 0.20 | 375.00 | $75.00 |
| 08/29/2018 | LCT | RPO | Serve [signed] interim order re motion to establish notice procedures and [signed] MCT and PSZ&J interim and final retention orders; prepare affidavits of service. | 0.30 | 375.00 | $112.50 |
| 08/31/2018 | CRR | RPO | Review draft application to retain KC&R | 0.30 | 750.00 | $225.00 |
| 08/31/2018 | JMM | RPO | Drafting application to employ special counsel | 2.30 | 495.00 | $1,138.50 |
| 09/04/2018 | CRR | RPO | Review, revise draft KCR retention application and email to SCoren re same | 0.80 | 750.00 | $600.00 |
| 10/04/2018 | LCT | RPO | Prepare final orders re PSZ&J and MCT retentions and motion to establish notice procedures. | 0.40 | 375.00 | $150.00 |
| 10/24/2018 | PJK | RPO | Review RPNA OCP affidavit, emails with Karina Yee and A Yager regarding same | 0.30 | 625.00 | $187.50 |
| 11/02/2018 | BJS | RPO | Review and revise KCR retention agreement | 0.40 | 925.00 | $370.00 |
| 11/02/2018 | CRR | RPO | Review Trustee comments to KC&R fee agreement | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    57
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2018 | BJS | RPO | Various emails with Trustee regarding KCR retention | 0.10 | 925.00 | $92.50 |
| 11/07/2018 | CRR | RPO | Review draft retention application re KC&R and e/c re conflict check to SCoren | 0.50 | 750.00 | $375.00 |
| 11/08/2018 | BJS | RPO | Various emails with Colin R. Robinson regarding KCR retention | 0.20 | 925.00 | $185.00 |
| 11/12/2018 | CRR | RPO | Email correspondence regarding KC&R retention with Liz Thomas | 0.40 | 750.00 | $300.00 |
| 11/14/2018 | CRR | RPO | Review KC&R fee agreement and retention application | 0.90 | 750.00 | $675.00 |
| 11/15/2018 | CRR | RPO | Review revised KC&R retention, email correspondence regarding same to S Coren and coordinate filing and service of same with Liz Thomas | 0.30 | 750.00 | $225.00 |
| 11/16/2018 | CRR | RPO | Review, finalize KC&R retention application and interim fee application for MCT | 0.80 | 750.00 | $600.00 |
| 11/16/2018 | LCT | RPO | Finalize KCR retention app for filing (.1); prepare cert of service (.1); revise application (.2); efile and serve same (.2). | 0.60 | 375.00 | $225.00 |
| 11/29/2018 | LCT | RPO | Draft Certifications of Counsel re final orders on PSZ&J and MCT retentions (in remaining 6 cases). | 0.50 | 375.00 | $187.50 |
| 12/03/2018 | LCT | RPO | Prepare Cert of No Obj. re Kaufman retention application. | 0.10 | 375.00 | $37.50 |
| 12/04/2018 | LCT | RPO | Efile Cert of No Obj. re Kaufman retention application; prepare and upload proposed order for approval. | 0.20 | 375.00 | $75.00 |
| 12/07/2018 | LCT | RPO | Serve [signed] KCR retention order; prepare aff of service. | 0.10 | 375.00 | $37.50 |
| 12/17/2018 | BJS | RPO | Various emails with S Coren regarding retention application | 0.10 | 925.00 | $92.50 |
| 01/02/2019 | LCT | RPO | Finalize draft COCs re final order with respect to PSZ&J and MCT retentions. | 0.20 | 395.00 | $79.00 |
| 01/04/2019 | LCT | RPO | Efile Certification of Counsel re final order on MCT retention (.1); prepare and upload order (.1); submit Certification of Counsel to Judge (.1). | 0.30 | 395.00 | $118.50 |
| 01/11/2019 | LCT | RPO | Serve [signed] final orders re MCT and PSZ&J retention (.1); prepare and efile aff of service (.1). | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    58

Invoice 123946

December 31, 2019

|  |  |  |  | 22.80 |  | $15,775.00 |
|---|---|---|---|---|---|---|

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/23/2018 | BJS | SL | Review MA AG's letter regarding filing enforcement action | 0.10 | 925.00 | $92.50 |
| 07/23/2018 | BJS | SL | Various emails with D Hooley regarding  MA AG complaint | 0.20 | 925.00 | $185.00 |
| 07/25/2018 | CRR | SL | Review Trustee's correspondence re stay of litigation | 0.20 | 750.00 | $150.00 |
| 07/26/2018 | CRR | SL | Review MA AG notice and e/c to SGolden re stay relief research assignment | 0.40 | 750.00 | $300.00 |
| 07/26/2018 | CRR | SL | Review S. Golden e/c re stay relief research | 0.30 | 750.00 | $225.00 |
| 07/26/2018 | SWG | SL | Research regarding police power and automatic stay. | 1.10 | 495.00 | $544.50 |
| 07/27/2018 | BJS | SL | Telephonic conference with counsel for MA AG regarding stay relief | 0.50 | 925.00 | $462.50 |
| 08/09/2018 | LCT | SL | Begin draft of objection to Mass. stay motion. | 0.30 | 375.00 | $112.50 |
| 08/09/2018 | BJS | SL | Review MA Stay Relief motion | 0.40 | 925.00 | $370.00 |
| 08/09/2018 | BJS | SL | Review stay relief law regarding enforcement actions | 0.30 | 925.00 | $277.50 |
| 08/09/2018 | BJS | SL | Various emails with Trustee regarding MA stay relief motion | 0.20 | 925.00 | $185.00 |
| 08/09/2018 | CRR | SL | Review MAG stay relief motion and confer with Brad Sandler regarding same | 0.50 | 750.00 | $375.00 |
| 08/12/2018 | BJS | SL | Attention to Bingman litigation | 0.30 | 925.00 | $277.50 |
| 08/23/2018 | BJS | SL | Teleconference with Colin R. Robinson regarding MA AG's SL motion | 0.10 | 925.00 | $92.50 |
| 08/23/2018 | CRR | SL | Teleconference w/ AG for MA re stay relief motion and e/c re extension of deadline and hearing date | 0.30 | 750.00 | $225.00 |
| 08/28/2018 | LCT | SL | Prepare notice of rescheduled hearing on Mass. stay motion; efile and serve notice. | 0.30 | 375.00 | $112.50 |
| 08/28/2018 | JMM | SL | Research and drafting objection to motion to lift stay | 6.80 | 495.00 | $3,366.00 |
| 08/28/2018 | CRR | SL | Confer with Joseph Mulvihill regarding opposition to stay relief | 0.20 | 750.00 | $150.00 |
| 08/29/2018 | JMM | SL | Drafting objection to Motion to Lift Stay | 2.30 | 495.00 | $1,138.50 |
| 08/29/2018 | JMM | SL | Incorporating Bradford J. Sandler edits to objection | 0.60 | 495.00 | $297.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    59
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2018 | BJS | SL | Review and revise Objection to MA AG SR motion (1); Various emails with PSZ&J regarding same (.1) | 1.10 | 925.00 | $1,017.50 |
| 08/29/2018 | PJK | SL | Review response to Massachusetts' attorney general stay relief motion, edits to same, emails with Colin Robinson regarding same | 0.40 | 625.00 | $250.00 |
| 08/29/2018 | CRR | SL | Review, revise response to motion for stay relief | 0.50 | 750.00 | $375.00 |
| 08/29/2018 | CRR | SL | Review revised stay relief response | 0.30 | 750.00 | $225.00 |
| 08/30/2018 | JMM | SL | Incorporating George Miller edits | 0.40 | 495.00 | $198.00 |
| 08/30/2018 | JMM | SL | Email with Colin R. Robinson re: objection | 0.20 | 495.00 | $99.00 |
| 08/30/2018 | BJS | SL | Various emails with Trustee, PSZ&J regarding stay relief motion | 0.30 | 925.00 | $277.50 |
| 08/30/2018 | CRR | SL | Review final revisions to stay relief response and confer w/ JMulvihill, BSandler re filing of same | 1.90 | 750.00 | $1,425.00 |
| 08/30/2018 | LCT | SL | Efile and serve objection to Mass. stay motion. | 0.20 | 375.00 | $75.00 |
| 08/31/2018 | LCT | SL | Prepare aff of service re objection to Mass. stay motion. | 0.10 | 375.00 | $37.50 |
| 09/10/2018 | CRR | SL | Prepare send email correspondence to MA attorney general's counsel | 0.20 | 750.00 | $150.00 |
| 09/10/2018 | CRR | SL | Review reply filed by MA attorney general | 0.80 | 750.00 | $600.00 |
| 09/11/2018 | CRR | SL | Email with B Sandler re hearing on MA AG stay relief | 0.10 | 750.00 | $75.00 |
| 09/12/2018 | CRR | SL | Prepare for hearing on MA AG stay relief, confer with B Sandler re same | 3.50 | 750.00 | $2,625.00 |
| 09/13/2018 | CRR | SL | Prepare for hearing | 2.20 | 750.00 | $1,650.00 |
| 09/13/2018 | CRR | SL | Attend hearing re MA AG stay relief | 1.30 | 750.00 | $975.00 |
| 09/25/2018 | BJS | SL | Various emails with F Rosner regarding stay relief | 0.20 | 925.00 | $185.00 |
| 09/25/2018 | BJS | SL | Review personal injury/wrongful death complaint | 0.30 | 925.00 | $277.50 |
| 09/26/2018 | BJS | SL | Various emails with Trustee regarding stay relief request | 0.10 | 925.00 | $92.50 |
| 10/15/2018 | MRS | SL | Emails from and to Colin Robinson re: stay relief issues | 0.20 | 750.00 | $150.00 |
| 10/15/2018 | CRR | SL | Review Washington Trotman stay relief, prepare e/c to Trustee re status and next steps | 1.90 | 750.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    60
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2018 | CRR | SL | Prepare response re Washington Trotman stay relief | 1.80 | 750.00 | $1,350.00 |
| 10/16/2018 | BJS | SL | Various emails with PSZ&J/Trustee regarding stay relief motion | 0.30 | 925.00 | $277.50 |
| 10/16/2018 | CRR | SL | Teleconference w/ MTomlin re wrongful death action, service of complaint and related stay relief motion | 0.20 | 750.00 | $150.00 |
| 10/16/2018 | CRR | SL | Email to Washington Trotman counsel re stay relief and wrongful death complaint | 0.30 | 750.00 | $225.00 |
| 10/23/2018 | BJS | SL | Various emails with Trustee regarding stay relief Motion; Various emails with PSZ&J regarding same | 0.40 | 925.00 | $370.00 |
| 10/23/2018 | CRR | SL | Attend hearing regarding MA stay relief motion | 0.50 | 750.00 | $375.00 |
| 10/24/2018 | CRR | SL | Revise, finalize objection to Washington Trotman stay relief | 3.20 | 750.00 | $2,400.00 |
| 10/24/2018 | CRR | SL | Telephone call with counsel for Washington Trotman regarding stay relief | 0.30 | 750.00 | $225.00 |
| 10/24/2018 | CRR | SL | Email correspondence with G Miller regarding stay relief | 0.20 | 750.00 | $150.00 |
| 10/25/2018 | BJS | SL | Various emails with PSZ&J/Trustee regarding MA stay relief motion | 0.50 | 925.00 | $462.50 |
| 10/25/2018 | CRR | SL | Review revised stay relief order regarding MA litigation and email correspondence with Brad Sandler regarding same | 0.30 | 750.00 | $225.00 |
| 10/25/2018 | CRR | SL | Email correspondence with Trustee regarding Washington Trotman stay relief, insurance policies | 0.20 | 750.00 | $150.00 |
| 10/25/2018 | LCT | SL | Prepare service list; serve objection to Trotman stay motion; prepare aff of service. | 0.30 | 375.00 | $112.50 |
| 10/29/2018 | CRR | SL | Revise MA stay relief order and communications with MA counsel regarding same | 0.50 | 750.00 | $375.00 |
| 10/29/2018 | CRR | SL | Communications with Brad Sandler regarding comfort stay relief motion by D&O's | 0.20 | 750.00 | $150.00 |
| 10/29/2018 | CRR | SL | Review RC Geihsler stay relief motion and email correspondence with counsel regarding same | 0.30 | 750.00 | $225.00 |
| 10/29/2018 | LCT | SL | Research on form of stay procedures motion; begin draft of same. | 0.30 | 375.00 | $112.50 |
| 10/31/2018 | BJS | SL | Various emails with F Rosner regarding stay relief motion | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    61
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2018 | CRR | SL | Review discovery requests regarding Washington Trotman stay relief and email correspondence regarding same to G Miller | 0.40 | 750.00 | $300.00 |
| 10/31/2018 | CRR | SL | Telephone call with counsel for D&O's regarding comfort stay relief motion | 0.50 | 750.00 | $375.00 |
| 11/01/2018 | BJS | SL | Various emails with F Rosner regarding SR motion | 0.20 | 925.00 | $185.00 |
| 11/02/2018 | CRR | SL | Email to Trustee re WIP matters and Teleconference re same | 0.50 | 750.00 | $375.00 |
| 11/06/2018 | CRR | SL | Revise stay relief order re RC Geihsler and send to Trustee | 0.80 | 750.00 | $600.00 |
| 11/07/2018 | CRR | SL | Communications w/ counsel for RC Geihsler, Trustee, Lender re proposed stay relief | 0.70 | 750.00 | $525.00 |
| 11/07/2018 | LCT | SL | Draft Certification of Counsel re RC Geihsler stay motion. | 0.20 | 375.00 | $75.00 |
| 11/08/2018 | BJS | SL | Attention to MA AG Complaint | 0.30 | 925.00 | $277.50 |
| 11/08/2018 | CRR | SL | Finalize RC Geihsler stay relief stipulation and certification of counsel | 1.30 | 750.00 | $975.00 |
| 11/08/2018 | CRR | SL | Email correspondence regarding adjournment of Trotman stay relief | 0.20 | 750.00 | $150.00 |
| 11/08/2018 | LCT | SL | Efile Certification of Counsel re RC Geihsler stay motion; upload order for approval. | 0.20 | 375.00 | $75.00 |
| 11/09/2018 | CRR | SL | Email correspondence regarding rescheduling Trotman stay relief motion | 0.20 | 750.00 | $150.00 |
| 11/09/2018 | BJS | SL | Review wind down costs; Teleconference with RLF regarding same; Various emails with D&P regarding same | 0.40 | 925.00 | $370.00 |
| 11/09/2018 | BJS | SL | Review D&O SR Motion | 0.40 | 925.00 | $370.00 |
| 11/09/2018 | PJK | SL | Draft stay letter re Snyder complaint, email same to Bradford J. Sandler | 0.70 | 625.00 | $437.50 |
| 11/09/2018 | CRR | SL | Review stay relief motion by D/O's | 0.50 | 750.00 | $375.00 |
| 11/09/2018 | LCT | SL | Confer with Colin R. Robinson re order on RC Geihsler motion and upload same in jointly administered case. | 0.10 | 375.00 | $37.50 |
| 11/12/2018 | BJS | SL | Review and revise letter to counsel to Snyder regarding SR | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   62

Invoice 123946

December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2018 | BJS | SL | Teleconference with MA AG regarding complaint | 0.10 | 925.00 | $92.50 |
| 11/20/2018 | BJS | SL | Teleconference with Colin R. Robinson regarding SR motions, stock transfer issues | 0.40 | 925.00 | $370.00 |
| 11/20/2018 | CRR | SL | Review F Rosner email correspondence regarding stay relief, insurance coverage | 0.20 | 750.00 | $150.00 |
| 11/21/2018 | BJS | SL | Attention to SR motions | 0.30 | 925.00 | $277.50 |
| 11/21/2018 | CRR | SL | Telephone call with G Miller regarding stay relief issues | 0.30 | 750.00 | $225.00 |
| 11/26/2018 | CRR | SL | Review, revise order re D/O stay relief and send to GMiller, MTomlin | 1.20 | 750.00 | $900.00 |
| 11/27/2018 | CRR | SL | Prepare, send to D/O counsel revises stay relief order | 0.70 | 750.00 | $525.00 |
| 11/27/2018 | CRR | SL | Conference call w/ D/O counsel re revised order | 0.50 | 750.00 | $375.00 |
| 11/28/2018 | CRR | SL | Email communication w/ chambers re moving hearing start time re stay relief motion | 0.20 | 750.00 | $150.00 |
| 11/28/2018 | CRR | SL | Review initial draft of discovery responses re stay relief | 0.40 | 750.00 | $300.00 |
| 11/28/2018 | BJS | SL | Various emails with Colin R. Robinson regarding SR motion | 0.20 | 925.00 | $185.00 |
| 11/28/2018 | BJS | SL | Various emails with Trustee/PSZ&J regarding SR motions | 0.30 | 925.00 | $277.50 |
| 11/28/2018 | CRR | SL | Review, revise stay relief order and confer w/ GMiller re same | 1.50 | 750.00 | $1,125.00 |
| 11/29/2018 | BJS | SL | Review certification of counsel regarding D&O ins | 0.10 | 925.00 | $92.50 |
| 11/29/2018 | CRR | SL | Revise, finalize responses to stay relief discovery re Washington-Trotman | 3.50 | 750.00 | $2,625.00 |
| 11/29/2018 | CRR | SL | Finalize stay relief order, confer w/ GMiller and Movants counsel, review cert. of counsel | 1.00 | 750.00 | $750.00 |
| 11/30/2018 | BJS | SL | Various emails with G Weiser regarding SR motion | 0.10 | 925.00 | $92.50 |
| 12/04/2018 | CRR | SL | Initial review of Amos stay relief motion | 0.20 | 750.00 | $150.00 |
| 12/05/2018 | BJS | SL | Telephone conference with counsel for insurance company/Colin R. Robinson regarding stay relief motion | 0.50 | 925.00 | $462.50 |
| 12/05/2018 | CRR | SL | Review Trotman stipulation re stay relief and email | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    63
Invoice 123946
December 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with B. Sandler re same | | | |
| 12/12/2018 | BJS | SL | Attention to various state court litigation in violation of the stay | 0.30 | 925.00 | $277.50 |
| 01/02/2019 | CRR | SL | Communications with Amos counsel re stay relief motion | 0.30 | 795.00 | $238.50 |
| 01/03/2019 | CRR | SL | Email with Trustee, M Tomlin re Amos Stay Relief | 0.30 | 795.00 | $238.50 |
| 01/03/2019 | CRR | SL | Review M Tomlin Email with re Amos stay relief and policy | 0.20 | 795.00 | $159.00 |
| 01/07/2019 | BJS | SL | Telephone conference with Colin R. Robinson regarding stay relief motion (Waxman) | 0.10 | 975.00 | $97.50 |
| 01/07/2019 | CRR | SL | Email to Amos counsel re insurance policy | 0.20 | 795.00 | $159.00 |
| 01/08/2019 | CRR | SL | Prepare, send e/c to Trustee, MTomlin re Troutman stay relief and applicable insurance policies | 0.30 | 795.00 | $238.50 |
| 01/08/2019 | CRR | SL | Prepare, send e/c to Troutman counsel re revised stipulation and insurance policy information needed | 0.40 | 795.00 | $318.00 |
| 01/18/2019 | CRR | SL | Review Trustee letter to counsel re stay violation | 0.10 | 795.00 | $79.50 |
| 01/24/2019 | LCT | SL | Prepare notice of (rescheduled) hearing on Amos stay motion (.1); efile and serve notice (.3). | 0.40 | 395.00 | $158.00 |
| 01/28/2019 | CRR | SL | Confer with G Miller re Amos stay relief | 0.30 | 795.00 | $238.50 |
| 01/30/2019 | CRR | SL | Review MTomlin email re insurance policies (.1) and review same (.6) | 0.70 | 795.00 | $556.50 |
| 02/06/2019 | CRR | SL | Prepare proposed order re Amos stay relief, email re same with G MIller | 0.70 | 795.00 | $556.50 |
| 02/06/2019 | LCT | SL | Prepare Certification of Counsel re revised order on Amos stay motion. | 0.20 | 395.00 | $79.00 |
| 02/07/2019 | CRR | SL | Confer with J O'Neil, J Waxman, Court re resolution of stay relief motion | 0.80 | 795.00 | $636.00 |
| 02/21/2019 | CRR | SL | Review OH receivership pleadings re stay violation (.3); confer with L Thomas re draft letter (.1) | 0.40 | 795.00 | $318.00 |
| 02/21/2019 | LCT | SL | Draft stay violation letter with respect to Digital Media action vs. South Univ. of OH. | 0.50 | 395.00 | $197.50 |
| 03/14/2019 | BJS | SL | Various emails with Q Byrd regarding insurance | 0.10 | 975.00 | $97.50 |
| 03/26/2019 | CRR | SL | Email with H Kane, counsel to Snyder landlord re stay relief | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    64

Invoice 123946

December 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | LCT | SL | Draft stipulation re stay relief with respect to I. Snyder. | 0.80 | 395.00 | $316.00 |
| 04/11/2019 | LCT | SL | Draft stay violation letter re A. Carter v South Univ. (South Educ - TX). | 0.20 | 395.00 | $79.00 |
| 04/26/2019 | CRR | SL | Revise stipulations re Trotman and Snyder stay relief and email recommendation to Trustee re same | 1.00 | 795.00 | $795.00 |
| 05/02/2019 | CRR | SL | Email with Trustee re stay relief requests | 0.50 | 795.00 | $397.50 |
| 05/17/2019 | CRR | SL | Address various stay relief requests | 0.50 | 795.00 | $397.50 |
| 05/17/2019 | LCT | SL | Prepare Certification of Counsel re order approving stipulation re Trotman stay relief; coordinate filing and submission of same. | 0.30 | 395.00 | $118.50 |
| 05/17/2019 | LCT | SL | Prepare Certification of Counsel and proposed order approving stipulation re Snyder stay relief. | 0.20 | 395.00 | $79.00 |
| 05/22/2019 | LCT | SL | Serve [signed] order approving stipulation with Trotman re stay (.1); prepare aff of service (.1). | 0.20 | 395.00 | $79.00 |
| 09/18/2019 | BJS | SL | Various emails with C. Schreiber and various conferences with Colin R. Robinson regarding hearing/stipulation | 1.00 | 975.00 | $975.00 |
| 09/19/2019 | BJS | SL | Various emails and various conferences with Trustee, Colin R. Robinson regarding omnibus hearing | 1.00 | 975.00 | $975.00 |
| 09/30/2019 | CRR | SL | Review stay relief motion; email with to G Miller and K Miller re: same | 0.50 | 795.00 | $397.50 |
| 10/02/2019 | CRR | SL | Email to Maldonado counsel re stay relief stipulation | 0.30 | 795.00 | $238.50 |
| 10/22/2019 | CRR | SL | Email to counsel for insurance co. in Troutman wrongful death action re discovery requests | 0.20 | 795.00 | $159.00 |
| 11/18/2019 | CRR | SL | Review email from M Gende re Jacobus matter and email to L Thomas re prep of stay stipulation | 0.20 | 795.00 | $159.00 |
| 11/18/2019 | LCT | SL | Confer with Colin R. Robinson re stipulation; draft stipulation modifying stay with A. Petkovsek. | 0.60 | 395.00 | $237.00 |
|  |  |  |  | 75.60 |  | $54,203.00 |

## Travel

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/31/2018 | BJS | TR | Travel to Trustee's office regarding Dream Center meeting (billed at 1/2 normal rate) | 1.00 | 462.50 | $462.50 |
|  |  |  |  | 1.00 |  | $462.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    65
Invoice 123946
December 31, 2019

**TOTAL SERVICES FOR THIS MATTER:**                                    **$391,863.00**

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    66

Invoice 123946

December 31, 2019

## Expenses

| | | | |
|---|---|---|---:|
| 07/13/2018 | RE | ( 2220 @0.10 PER PG) | 222.00 |
| 07/13/2018 | RE | ( 208 @0.10 PER PG) | 20.80 |
| 07/13/2018 | RE | ( 1483 @0.10 PER PG) | 148.30 |
| 07/13/2018 | RE | ( 473 @0.10 PER PG) | 47.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 1429 @0.10 PER PG) | 142.90 |
| 07/13/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/13/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    67
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/13/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/13/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:   68
Invoice 123946
December 31, 2019

| 07/13/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 07/13/2018 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 07/13/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/13/2018 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/13/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/13/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2018 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/30/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2018 | RE | ( 248 @0.10 PER PG) | 24.80 |
| 07/30/2018 | RE | ( 2108 @0.10 PER PG) | 210.80 |
| 07/30/2018 | RE | ( 742 @0.10 PER PG) | 74.20 |
| 07/30/2018 | RE | ( 1100 @0.10 PER PG) | 110.00 |
| 07/30/2018 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/30/2018 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 07/30/2018 | RE | ( 893 @0.10 PER PG) | 89.30 |
| 07/30/2018 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    69
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    70
Invoice 123946
December 31, 2019

| 07/30/2018 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/30/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/30/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/31/2018 | DC | 57092.00001 Advita Charges for 07-31-18 | 7.50 |
| 07/31/2018 | FE | Federal Express [E108]710809045303 | 9.39 |
| 07/31/2018 | FE | Federal Express [E108] 710809045314 | 15.06 |
| 07/31/2018 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 07/31/2018 | RE | ( 517 @0.10 PER PG) | 51.70 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    71

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 07/31/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/31/2018 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 07/31/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/31/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/31/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/31/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/31/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/31/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2018 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/02/2018 | PO | 57092.00001 :Postage Charges for 08-02-18 | 21.40 |
| 08/02/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE | ( 851 @0.10 PER PG) | 85.10 |
| 08/02/2018 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 08/02/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2018 | RE | ( 667 @0.10 PER PG) | 66.70 |
| 08/02/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/02/2018 | RE | ( 550 @0.10 PER PG) | 55.00 |
| 08/02/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2018 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 08/02/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    72
Invoice 123946
December 31, 2019

| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    73

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/02/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | DC | 57092.00001 Advita Charges for 08-03-18 | 7.50 |
| 08/03/2018 | DC | 57092.00001 Advita Charges for 08-03-18 | 26.98 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    74

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 08/03/2018 | DC | 57092.00001 Advita Charges for 08-03-18 | 15.00 |
| 08/03/2018 | DC | 57092.00001 Advita Charges for 08-03-18 | 7.50 |
| 08/03/2018 | DC | 57092.00001 Advita Charges for 08-03-18 | 15.00 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    75

Invoice 123946

December 31, 2019

| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 08/03/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/03/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/06/2018 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.37 |
| 08/06/2018 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 08/08/2018 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 08/09/2018 | RS | Research [E106] Parasec, Inv. 119210301, PJJ | 644.00 |
| 08/10/2018 | BM | Business Meal [E111] Murray Hill, working meal, SWG | 25.74 |
| 08/10/2018 | CC | Conference Call [E105] AT&T Conference Call, CRR | 5.47 |
| 08/10/2018 | LN | 57092.00001 Lexis Charges for 08-10-18 | 129.13 |
| 08/10/2018 | LN | 57092.00001 Lexis Charges for 08-10-18 | 95.96 |
| 08/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/10/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/10/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    76
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 08/10/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/10/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 08/10/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2018 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/11/2018 | LN | 57092.00001 Lexis Charges for 08-11-18 | 12.06 |
| 08/14/2018 | LN | 57092.00001 Lexis Charges for 08-14-18 | 3.84 |
| 08/14/2018 | LN | 57092.00001 Lexis Charges for 08-14-18 | 42.16 |
| 08/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/14/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/15/2018 | BM | Business Meal [E111] Daily Soup, working meal, SWG | 10.62 |
| 08/15/2018 | LN | 57092.00001 Lexis Charges for 08-15-18 | 51.21 |
| 08/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/15/2018 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    77

Invoice 123946

December 31, 2019

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/15/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/15/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/15/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 08/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/15/2018 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/15/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/15/2018 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/15/2018 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 08/15/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/15/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/16/2018 | DC | 57092.00001 Advita Charges for 08-16-18 | 7.50 |
| 08/16/2018 | FE | Federal Express [E108] 710809047096 | 13.74 |
| 08/16/2018 | FE | Federal Express [E108] 710809047100 | 9.27 |
| 08/16/2018 | FE | Federal Express [E108] 710809047111 | 9.27 |
| 08/16/2018 | FE | Federal Express [E108] 710809047122 | 9.27 |
| 08/16/2018 | LN | 57092.00001 Lexis Charges for 08-16-18 | 131.40 |
| 08/16/2018 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    78
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 08/16/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/16/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092     -00001

Page:     79

Invoice 123946

December 31, 2019

| 08/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/16/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/16/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2018 | CC | Conference Call [E105] AT&T Conference Call, BJS | 6.51 |
| 08/17/2018 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 08/17/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/17/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/17/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/20/2018 | LN | 57092.00001 Lexis Charges for 08-20-18 | 0.96 |
| 08/20/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/20/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 08/21/2018 | DC | 57092.00001 Advita Charges for 08-21-18 | 7.50 |
| 08/21/2018 | LN | 57092.00001 Lexis Charges for 08-21-18 | 1.28 |
| 08/21/2018 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/21/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2018 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/21/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/21/2018 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 08/21/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/21/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/21/2018 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/21/2018 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/22/2018 | FE | Federal Express [E108] 710809047475 | 9.42 |
| 08/22/2018 | FE | Federal Express [E108] 710809047486 | 15.10 |
| 08/22/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2018 | RE | ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 80
Miller, George (Education Mgt)
Invoice 123946
57092    -00001
December 31, 2019

| 08/22/2018 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/22/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/22/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/22/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/23/2018 | DC | 57092.00001 Advita Charges for 08-23-18 | 62.50 |
| 08/23/2018 | FE | Federal Express [E108] 710809047501 | 9.42 |
| 08/23/2018 | FE | Federal Express [E108] 710809047512 | 9.42 |
| 08/23/2018 | PO | 57092.00001 :Postage Charges for 08-23-18 | 2.80 |
| 08/23/2018 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 08/23/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/24/2018 | DC | 57092.00001 Advita Charges for 08-24-18 | 7.50 |
| 08/24/2018 | PO | 57092.00001 :Postage Charges for 08-24-18 | 12.10 |
| 08/27/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/27/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/27/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/28/2018 | DC | 57092.00001 Advita Charges for 08-28-18 | 7.50 |
| 08/28/2018 | DC | 57092.00001 Advita Charges for 08-28-18 | 22.50 |
| 08/28/2018 | FE | Federal Express [E108] 710809047762 | 9.42 |
| 08/28/2018 | FE | Federal Express [E108] 710809047773 | 15.10 |
| 08/28/2018 | LN | 57092.00001 Lexis Charges for 08-28-18 | 80.17 |
| 08/28/2018 | LN | 57092.00001 Lexis Charges for 08-28-18 | 14.64 |
| 08/28/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/28/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/28/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/28/2018 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/28/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    81

Invoice 123946

December 31, 2019

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/28/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/28/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/28/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/29/2018 | DC | 57092.00001 Advita Charges for 08-29-18 | 7.50 |
| 08/29/2018 | DC | 57092.00001 Advita Charges for 08-29-18 | 22.50 |
| 08/29/2018 | LN | 57092.00001 Lexis Charges for 08-29-18 | 13.36 |
| 08/29/2018 | RE | ( 429 @0.10 PER PG) | 42.90 |
| 08/29/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/29/2018 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/29/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/29/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/30/2018 | DC | 57092.00001 Advita Charges for 08-30-18 | 25.00 |
| 08/30/2018 | PO | 57092.00001 :Postage Charges for 08-30-18 | 17.90 |
| 08/30/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 08/30/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/30/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2018 | RE | ( 238 @0.10 PER PG) | 23.80 |
| 08/30/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/30/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/31/2018 | DC | 57092.00001 Advita Charges for 08-31-18 | 7.50 |
| 08/31/2018 | DC | 57092.00001 Advita Charges for 08-31-18 | 25.00 |
| 08/31/2018 | RE | ( 78 @0.10 PER PG) | 7.80 |
| 08/31/2018 | RE | ( 490 @0.10 PER PG) | 49.00 |
| 08/31/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/04/2018 | DC | 57092.00001 Advita Charges for 09-04-18 | 7.50 |
| 09/10/2018 | RE | ( 104 @0.10 PER PG) | 10.40 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092   -00001

Page:    82
Invoice 123946
December 31, 2019

| 09/10/2018 | RE  | ( 8 @0.10 PER PG)                | 0.80  |
|------------|-----|----------------------------------|-------|
| 09/10/2018 | RE  | ( 52 @0.10 PER PG)               | 5.20  |
| 09/10/2018 | RE  | ( 118 @0.10 PER PG)              | 11.80 |
| 09/10/2018 | RE  | ( 42 @0.10 PER PG)               | 4.20  |
| 09/10/2018 | RE  | ( 4 @0.10 PER PG)                | 0.40  |
| 09/10/2018 | RE  | ( 45 @0.10 PER PG)               | 4.50  |
| 09/10/2018 | RE  | ( 3 @0.10 PER PG)                | 0.30  |
| 09/10/2018 | RE  | ( 12 @0.10 PER PG)               | 1.20  |
| 09/10/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG)     | 5.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)     | 1.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | 0.20  |
| 09/10/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG)     | 1.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | 0.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)      | 0.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)      | 0.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | 0.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 56 @0.10 PER PG)     | 5.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)      | 0.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)      | 0.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | 0.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)     | 1.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)     | 2.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)      | 0.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | 0.20  |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | 0.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)      | 0.60  |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)      | 0.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)     | 1.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)     | 2.80  |
| 09/10/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)     | 1.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)      | 0.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)      | 0.40  |
| 09/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)      | 0.20  |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    83

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/10/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/10/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/10/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/10/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2018 | DC | 57092.00001 Advita Charges for 09-11-18 | 15.00 |
| 09/11/2018 | FE | Federal Express [E108] | 15.31 |
| 09/11/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/11/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2018 | LN | 57092.00001 Lexis Charges for 09-12-18 | 2.82 |
| 09/12/2018 | LN | 57092.00001 Lexis Charges for 09-12-18 | 0.94 |
| 09/12/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/12/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/12/2018 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 09/13/2018 | BB | 57092.00001 Bloomberg Charges for 09-13-18 | 0.20 |
| 09/13/2018 | BB | 57092.00001 Bloomberg Charges for 09-13-18 | 30.00 |
| 09/13/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/13/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2018 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/13/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/13/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 09/13/2018 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 09/13/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 09/13/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 09/13/2018 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2018 | RE | ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    84

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 09/13/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2018 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/13/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/13/2018 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/13/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2018 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/13/2018 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/13/2018 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/13/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/14/2018 | LN | 57092.00001 Lexis Charges for 09-14-18 | 278.92 |
| 09/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/18/2018 | DC | 57092.00001 Advita Charges for 09-18-18 | 7.50 |
| 09/18/2018 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/18/2018 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2018 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/18/2018 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/18/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/18/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/19/2018 | DC | 57092.00001 Advita Charges for 09-19-18 | 7.50 |
| 09/19/2018 | FE | Federal Express [E108] | 15.27 |
| 09/19/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2018 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 09/19/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/19/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/20/2018 | DC | 57092.00001 Advita Charges for 09-20-18 | 22.50 |
| 09/20/2018 | PO | 57092.00001 :Postage Charges for 09-20-18 | 14.20 |
| 09/20/2018 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 09/20/2018 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 09/20/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    85
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 09/20/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/21/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/25/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/26/2018 | CC | Conference Call [E105] AT&T Conference Call, BJS | 2.89 |
| 09/26/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/26/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/26/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/27/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/02/2018 | CC | Conference Call [E105] AT&T Conference Call, BJS | 1.33 |
| 10/04/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2018 | DC | 57092.00001 Advita Charges for 10-05-18 | 7.50 |
| 10/05/2018 | FE | 57092.00001 FedEx Charges for 10-05-18 | 15.27 |
| 10/05/2018 | FE | Federal Express [E108] | 15.27 |
| 10/05/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/05/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/08/2018 | FE | Federal Express [E108] | 15.34 |
| 10/08/2018 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/08/2018 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2018 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2018 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/08/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/08/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2018 | DC | 57092.00001 Advita Charges for 10-09-18 | 7.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    86

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 10/09/2018 | OS | W&F, Inv. 76895, PJK | 115.00 |
| 10/09/2018 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 10/09/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/09/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2018 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/09/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/09/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2018 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/09/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/09/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/09/2018 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 10/09/2018 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 10/09/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/09/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/09/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2018 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/10/2018 | DC | 57092.00001 Advita Charges for 10-10-18 | 25.00 |
| 10/10/2018 | PO | 57092.00001 :Postage Charges for 10-10-18 | 4.70 |
| 10/10/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2018 | RE | ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    87

Miller, George (Education Mgt)

Invoice 123946

57092    -00001

December 31, 2019

| 10/10/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 10/11/2018 | DC | 57092.00001 Advita Charges for 10-11-18 | 7.50 |
| 10/15/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/22/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/22/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/22/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/23/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2018 | CC | Conference Call [E105] CourtCall 10/1/2018 through 10/31/2018 | 30.00 |
| 10/24/2018 | DC | 57092.00001 Advita Charges for 10-24-18 | 7.50 |
| 10/24/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2018 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 10/25/2018 | DC | 57092.00001 Advita Charges for 10-25-18 | 7.50 |
| 10/25/2018 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/25/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/26/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/30/2018 | DC | 57092.00001 Advita Charges for 10-30-18 | 7.50 |
| 11/02/2018 | CC | Conference Call [E105]  AT&T Conference Call, CRR | 3.04 |
| 11/07/2018 | PO | 57092.00001 :Postage Charges for 11-07-18 | 16.30 |
| 11/07/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/07/2018 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/07/2018 | RE | ( 216 @0.10 PER PG) | 21.60 |
| 11/07/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/07/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/08/2018 | DC | 57092.00001 Advita Charges for 11-08-18 | 7.50 |
| 11/08/2018 | DC | 57092.00001 Advita Charges for 11-08-18 | 22.50 |
| 11/08/2018 | FE | 57092.00001 FedEx Charges for 11-08-18 | 15.31 |
| 11/08/2018 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/08/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092  -00001

Page:    88
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---|
| 11/09/2018 | DC | 57092.00001 Advita Charges for 11-09-18 | 7.50 |
| 11/09/2018 | FE | 57092.00001 FedEx Charges for 11-09-18 | 15.31 |
| 11/09/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2018 | FE | 57092.00001 FedEx Charges for 11-12-18 | 9.50 |
| 11/12/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/14/2018 | LN | 57092.00001 Lexis Charges for 11-14-18 | 3.40 |
| 11/16/2018 | DC | 57092.00001 Advita Charges for 11-16-18 | 22.50 |
| 11/16/2018 | PO | 57092.00001 :Postage Charges for 11-16-18 | 28.90 |
| 11/16/2018 | PO | 57092.00001 :Postage Charges for 11-16-18 | 24.70 |
| 11/16/2018 | RE | ( 552 @0.10 PER PG) | 55.20 |
| 11/16/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2018 | RE | ( 741 @0.10 PER PG) | 74.10 |
| 11/16/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2018 | RE | ( 114 @0.10 PER PG) | 11.40 |
| 11/16/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2018 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 11/16/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/16/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/16/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/16/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/16/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2018 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/16/2018 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/19/2018 | DC | 57092.00001 Advita Charges for 11-19-18 | 22.50 |
| 11/21/2018 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 11/21/2018 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/21/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/26/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/26/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:    89
Invoice 123946
December 31, 2019

| | | | |
|---|---|---|---:|
| 11/27/2018 | DC | 57092.00001 Advita Charges for 11-27-18 | 7.50 |
| 11/27/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/28/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2018 | DC | 57092.00001 Advita Charges for 11-29-18 | 7.50 |
| 11/29/2018 | DC | 57092.00001 Advita Charges for 11-29-18 | 7.50 |
| 11/29/2018 | DC | 57092.00001 Advita Charges for 11-29-18 | 12.50 |
| 11/29/2018 | FE | 57092.00001 FedEx Charges for 11-29-18 | 15.10 |
| 11/29/2018 | FE | 57092.00001 FedEx Charges for 11-29-18 | 15.10 |
| 11/29/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/29/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/29/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | DC | 57092.00001 Advita Charges for 12-04-18 | 15.00 |
| 12/04/2018 | FE | 57092.00001 FedEx Charges for 12-04-18 | 15.03 |
| 12/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2018 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 12/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2018 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2018 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 12/05/2018 | CC | Conference Call [E105]AT&T Conference Call, BJS | 12.01 |
| 12/06/2018 | DC | 57092.00001 Advita Charges for 12-06-18 | 7.50 |
| 12/06/2018 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2018 | DC | 57092.00001 Advita Charges for 12-07-18 | 22.50 |
| 12/07/2018 | PO | 57092.00001 :Postage Charges for 12-07-18 | 14.20 |
| 12/07/2018 | RE | ( 143 @0.10 PER PG) | 14.30 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092   -00001

Page:    90

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 12/07/2018 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2018 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2019 | DC | 57092.00001 Advita Charges for 01-04-19 | 7.50 |
| 01/04/2019 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 01/04/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/08/2019 | FE | 57092.00001 FedEx Charges for 01-08-19 | 15.61 |
| 01/08/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/09/2019 | PO | 57092.00001 :Postage Charges for 01-09-19 | 12.10 |
| 01/11/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2019 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 01/24/2019 | DC | 57092.00001 Advita Charges for 01-24-19 | 22.50 |
| 01/24/2019 | PO | 57092.00001 :Postage Charges for 01-24-19 | 12.00 |
| 01/24/2019 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 01/24/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2019 | DC | 57092.00001 Advita Charges for 01-28-19 | 12.50 |
| 02/04/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2019 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/04/2019 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 02/04/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 02/04/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/05/2019 | DC | 57092.00001 Advita Charges for 02-05-19 | 7.50 |
| 02/05/2019 | DC | 57092.00001 Advita Charges for 02-05-19 | 7.50 |
| 02/05/2019 | FE | 57092.00001 FedEx Charges for 02-05-19 | 15.76 |
| 02/05/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/15/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/17/2019 | DC | 57092.00001 Advita Charges for 05-17-19 | 7.50 |
| 05/21/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/22/2019 | DC | 57092.00001 Advita Charges for 05-22-19 | 50.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George (Education Mgt)

57092    -00001

Page:    91

Invoice 123946

December 31, 2019

| | | | |
|---|---|---|---|
| 05/22/2019 | PO | 57092.00001 :Postage Charges for 05-22-19 | 10.00 |
| 05/22/2019 | PO | 57092.00001 :Postage Charges for 05-22-19 | 3.00 |
| 05/22/2019 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 05/22/2019 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 05/22/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2019 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 09/12/2019 | DC | .00000 Advita Charges for 09-12-19 | 26.49 |
| 09/16/2019 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 09/16/2019 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/16/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/16/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/17/2019 | DC | 57092.00001 Advita Charges for 09-17-19 | 7.50 |
| 09/17/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2019 | LN | 57092.00001 Lexis Charges for 09-18-19 | 95.29 |
| 09/18/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/19/2019 | DC | 57092.00001 Advita Charges for 09-19-19 | 7.50 |
| 09/19/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/19/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/07/2019 | DC | 57092.00001 Advita Charges for 10-07-19 | 7.50 |
| 10/07/2019 | FE | 57092.00001 FedEx Charges for 10-07-19 | 16.02 |
| 10/07/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/08/2019 | DC | 57092.00001 Advita Charges for 10-08-19 | 7.50 |
| 10/08/2019 | FE | 57092.00001 FedEx Charges for 10-08-19 | 16.02 |

Pachulski Stang Ziehl & Jones LLP
Miller, George (Education Mgt)
57092    -00001

Page:     92
Invoice 123946
December 31, 2019

| 10/08/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/08/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2019 | PAC | Pacer - Court Research | 1,635.40 |

**Total Expenses for this Matter**                           **$8,335.59**